# Table D-1

## MANDATORY MINIMUM STATUS OF CASES IN EACH CIRCUIT AND DISTRICT[1]
## Fiscal Year 2010

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **73,133** | **100.0** | **53,237** | **72.8** | **19,896** | **27.2** |
| | | | | | | |
| **D.C. CIRCUIT** | **355** | **0.5** | **203** | **57.2** | **152** | **42.8** |
| District of Columbia | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 |
| | | | | | | |
| **FIRST CIRCUIT** | **1,752** | **2.4** | **896** | **51.1** | **856** | **48.9** |
| Maine | 166 | 0.2 | 98 | 59.0 | 68 | 41.0 |
| Massachusetts | 421 | 0.6 | 255 | 60.6 | 166 | 39.4 |
| New Hampshire | 228 | 0.3 | 153 | 67.1 | 75 | 32.9 |
| Puerto Rico | 780 | 1.1 | 289 | 37.1 | 491 | 62.9 |
| Rhode Island | 157 | 0.2 | 101 | 64.3 | 56 | 35.7 |
| | | | | | | |
| **SECOND CIRCUIT** | **4,038** | **5.5** | **2,767** | **68.5** | **1,271** | **31.5** |
| Connecticut | 407 | 0.6 | 259 | 63.6 | 148 | 36.4 |
| New York | | | | | | |
|   Eastern | 1,097 | 1.5 | 746 | 68.0 | 351 | 32.0 |
|   Northern | 439 | 0.6 | 319 | 72.7 | 120 | 27.3 |
|   Southern | 1,332 | 1.8 | 872 | 65.5 | 460 | 34.5 |
|   Western | 588 | 0.8 | 437 | 74.3 | 151 | 25.7 |
| Vermont | 175 | 0.2 | 134 | 76.6 | 41 | 23.4 |
| | | | | | | |
| **THIRD CIRCUIT** | **2,811** | **3.8** | **1,898** | **67.5** | **913** | **32.5** |
| Delaware | 128 | 0.2 | 88 | 68.8 | 40 | 31.3 |
| New Jersey | 798 | 1.1 | 622 | 77.9 | 176 | 22.1 |
| Pennsylvania | | | | | | |
|   Eastern | 894 | 1.2 | 473 | 52.9 | 421 | 47.1 |
|   Middle | 486 | 0.7 | 404 | 83.1 | 82 | 16.9 |
|   Western | 435 | 0.6 | 258 | 59.3 | 177 | 40.7 |
| Virgin Islands | 70 | 0.1 | 53 | 75.7 | 17 | 24.3 |
| | | | | | | |
| **FOURTH CIRCUIT** | **5,700** | **7.8** | **3,299** | **57.9** | **2,401** | **42.1** |
| Maryland | 660 | 0.9 | 378 | 57.3 | 282 | 42.7 |
| North Carolina | | | | | | |
|   Eastern | 698 | 1.0 | 348 | 49.9 | 350 | 50.1 |
|   Middle | 547 | 0.7 | 303 | 55.4 | 244 | 44.6 |
|   Western | 497 | 0.7 | 246 | 49.5 | 251 | 50.5 |
| South Carolina | 1,218 | 1.7 | 716 | 58.8 | 502 | 41.2 |
| Virginia | | | | | | |
|   Eastern | 1,234 | 1.7 | 763 | 61.8 | 471 | 38.2 |
|   Western | 356 | 0.5 | 165 | 46.3 | 191 | 53.7 |
| West Virginia | | | | | | |
|   Northern | 255 | 0.3 | 201 | 78.8 | 54 | 21.2 |
|   Southern | 235 | 0.3 | 179 | 76.2 | 56 | 23.8 |

Captured by the Third Circuit Libraries on 8/30/2017

## Table D-1 (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **17,976** | **24.6** | **14,798** | **82.3** | **3,178** | **17.7** |
| Louisiana | | | | | | |
| Eastern | 394 | 0.5 | 275 | 69.8 | 119 | 30.2 |
| Middle | 196 | 0.3 | 155 | 79.1 | 41 | 20.9 |
| Western | 346 | 0.5 | 216 | 62.4 | 130 | 37.6 |
| Mississippi | | | | | | |
| Northern | 165 | 0.2 | 108 | 65.5 | 57 | 34.5 |
| Southern | 311 | 0.4 | 225 | 72.3 | 86 | 27.7 |
| Texas | | | | | | |
| Eastern | 835 | 1.1 | 530 | 63.5 | 305 | 36.5 |
| Northern | 896 | 1.2 | 646 | 72.1 | 250 | 27.9 |
| Southern | 8,260 | 11.3 | 7,131 | 86.3 | 1,129 | 13.7 |
| Western | 6,573 | 9.0 | 5,512 | 83.9 | 1,061 | 16.1 |
| **SIXTH CIRCUIT** | **5,200** | **7.1** | **3,474** | **66.8** | **1,726** | **33.2** |
| Kentucky | | | | | | |
| Eastern | 606 | 0.8 | 434 | 71.6 | 172 | 28.4 |
| Western | 394 | 0.5 | 236 | 59.9 | 158 | 40.1 |
| Michigan | | | | | | |
| Eastern | 725 | 1.0 | 525 | 72.4 | 200 | 27.6 |
| Western | 474 | 0.6 | 331 | 69.8 | 143 | 30.2 |
| Ohio | | | | | | |
| Northern | 627 | 0.9 | 486 | 77.5 | 141 | 22.5 |
| Southern | 649 | 0.9 | 428 | 65.9 | 221 | 34.1 |
| Tennessee | | | | | | |
| Eastern | 817 | 1.1 | 397 | 48.6 | 420 | 51.4 |
| Middle | 282 | 0.4 | 205 | 72.7 | 77 | 27.3 |
| Western | 626 | 0.9 | 432 | 69.0 | 194 | 31.0 |
| **SEVENTH CIRCUIT** | **2,887** | **3.9** | **1,801** | **62.4** | **1,086** | **37.6** |
| Illinois | | | | | | |
| Central | 368 | 0.5 | 177 | 48.1 | 191 | 51.9 |
| Northern | 797 | 1.1 | 549 | 68.9 | 248 | 31.1 |
| Southern | 302 | 0.4 | 171 | 56.6 | 131 | 43.4 |
| Indiana | | | | | | |
| Northern | 427 | 0.6 | 293 | 68.6 | 134 | 31.4 |
| Southern | 326 | 0.4 | 144 | 44.2 | 182 | 55.8 |
| Wisconsin | | | | | | |
| Eastern | 467 | 0.6 | 318 | 68.1 | 149 | 31.9 |
| Western | 200 | 0.3 | 149 | 74.5 | 51 | 25.5 |
| **EIGHTH CIRCUIT** | **4,749** | **6.5** | **2,977** | **62.7** | **1,772** | **37.3** |
| Arkansas | | | | | | |
| Eastern | 377 | 0.5 | 270 | 71.6 | 107 | 28.4 |
| Western | 255 | 0.3 | 209 | 82.0 | 46 | 18.0 |
| Iowa | | | | | | |
| Northern | 343 | 0.5 | 178 | 51.9 | 165 | 48.1 |
| Southern | 419 | 0.6 | 192 | 45.8 | 227 | 54.2 |
| Minnesota | 481 | 0.7 | 220 | 45.7 | 261 | 54.3 |
| Missouri | | | | | | |
| Eastern | 1,025 | 1.4 | 713 | 69.6 | 312 | 30.4 |
| Western | 635 | 0.9 | 395 | 62.2 | 240 | 37.8 |
| Nebraska | 568 | 0.8 | 288 | 50.7 | 280 | 49.3 |
| North Dakota | 248 | 0.3 | 185 | 74.6 | 63 | 25.4 |
| South Dakota | 398 | 0.5 | 327 | 82.2 | 71 | 17.8 |

Captured by the Third Circuit Libraries on 8/29/2017

## Table D-1 (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **14,578** | **19.9** | **11,512** | **79.0** | **3,066** | **21.0** |
| Alaska | 128 | 0.2 | 81 | 63.3 | 47 | 36.7 |
| Arizona | 4,930 | 6.7 | 4,390 | 89.0 | 540 | 11.0 |
| California | | | | | | |
| Central | 1,827 | 2.5 | 1,401 | 76.7 | 426 | 23.3 |
| Eastern | 966 | 1.3 | 724 | 74.9 | 242 | 25.1 |
| Northern | 688 | 0.9 | 515 | 74.9 | 173 | 25.1 |
| Southern | 3,021 | 4.1 | 2,311 | 76.5 | 710 | 23.5 |
| Guam | 50 | 0.1 | 38 | 76.0 | 12 | 24.0 |
| Hawaii | 158 | 0.2 | 76 | 48.1 | 82 | 51.9 |
| Idaho | 291 | 0.4 | 199 | 68.4 | 92 | 31.6 |
| Montana | 364 | 0.5 | 229 | 62.9 | 135 | 37.1 |
| Nevada | 589 | 0.8 | 473 | 80.3 | 116 | 19.7 |
| Northern Mariana Islands | 27 | 0.0 | 23 | 85.2 | 4 | 14.8 |
| Oregon | 507 | 0.7 | 341 | 67.3 | 166 | 32.7 |
| Washington | | | | | | |
| Eastern | 376 | 0.5 | 263 | 69.9 | 113 | 30.1 |
| Western | 656 | 0.9 | 448 | 68.3 | 208 | 31.7 |
| **TENTH CIRCUIT** | **6,553** | **9.0** | **5,448** | **83.1** | **1,105** | **16.9** |
| Colorado | 505 | 0.7 | 433 | 85.7 | 72 | 14.3 |
| Kansas | 676 | 0.9 | 403 | 59.6 | 273 | 40.4 |
| New Mexico | 3,657 | 5.0 | 3,324 | 90.9 | 333 | 9.1 |
| Oklahoma | | | | | | |
| Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 |
| Northern | 155 | 0.2 | 121 | 78.1 | 34 | 21.9 |
| Western | 283 | 0.4 | 231 | 81.6 | 52 | 18.4 |
| Utah | 798 | 1.1 | 655 | 82.1 | 143 | 17.9 |
| Wyoming | 368 | 0.5 | 208 | 56.5 | 160 | 43.5 |
| **ELEVENTH CIRCUIT** | **6,534** | **8.9** | **4,164** | **63.7** | **2,370** | **36.3** |
| Alabama | | | | | | |
| Middle | 241 | 0.3 | 153 | 63.5 | 88 | 36.5 |
| Northern | 405 | 0.6 | 242 | 59.8 | 163 | 40.2 |
| Southern | 298 | 0.4 | 178 | 59.7 | 120 | 40.3 |
| Florida | | | | | | |
| Middle | 1,660 | 2.3 | 1,011 | 60.9 | 649 | 39.1 |
| Northern | 372 | 0.5 | 213 | 57.3 | 159 | 42.7 |
| Southern | 2,164 | 3.0 | 1,388 | 64.1 | 776 | 35.9 |
| Georgia | | | | | | |
| Middle | 275 | 0.4 | 192 | 69.8 | 83 | 30.2 |
| Northern | 650 | 0.9 | 412 | 63.4 | 238 | 36.6 |
| Southern | 469 | 0.6 | 375 | 80.0 | 94 | 20.0 |

Captured by the Third Circuit Libraries on 8/29/2017

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-1A**

# MANDATORY MINIMUM STATUS OF CASES IN EACH CIRCUIT AND DISTRICT[1]
## Immigration Cases Excluded
## Fiscal Year 2010

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **49,471** | **100.0** | **29,720** | **60.1** | **19,751** | **39.9** |
| | | | | | | |
| **D.C. CIRCUIT** | **348** | **0.7** | **197** | **56.6** | **151** | **43.4** |
| District of Columbia | 348 | 0.7 | 197 | 56.6 | 151 | 43.4 |
| | | | | | | |
| **FIRST CIRCUIT** | **1,573** | **3.2** | **722** | **45.9** | **851** | **54.1** |
| Maine | 146 | 0.3 | 78 | 53.4 | 68 | 46.6 |
| Massachusetts | 381 | 0.8 | 217 | 57.0 | 164 | 43.0 |
| New Hampshire | 224 | 0.5 | 149 | 66.5 | 75 | 33.5 |
| Puerto Rico | 687 | 1.4 | 199 | 29.0 | 488 | 71.0 |
| Rhode Island | 135 | 0.3 | 79 | 58.5 | 56 | 41.5 |
| | | | | | | |
| **SECOND CIRCUIT** | **3,433** | **6.9** | **2,186** | **63.7** | **1,247** | **36.3** |
| Connecticut | 391 | 0.8 | 243 | 62.1 | 148 | 37.9 |
| New York | | | | | | |
| Eastern | 949 | 1.9 | 613 | 64.6 | 336 | 35.4 |
| Northern | 314 | 0.6 | 198 | 63.1 | 116 | 36.9 |
| Southern | 1,139 | 2.3 | 680 | 59.7 | 459 | 40.3 |
| Western | 514 | 1.0 | 363 | 70.6 | 151 | 29.4 |
| Vermont | 126 | 0.3 | 89 | 70.6 | 37 | 29.4 |
| | | | | | | |
| **THIRD CIRCUIT** | **2,588** | **5.2** | **1,679** | **64.9** | **909** | **35.1** |
| Delaware | 113 | 0.2 | 73 | 64.6 | 40 | 35.4 |
| New Jersey | 746 | 1.5 | 571 | 76.5 | 175 | 23.5 |
| Pennsylvania | | | | | | |
| Eastern | 815 | 1.6 | 397 | 48.7 | 418 | 51.3 |
| Middle | 452 | 0.9 | 370 | 81.9 | 82 | 18.1 |
| Western | 401 | 0.8 | 224 | 55.9 | 177 | 44.1 |
| Virgin Islands | 61 | 0.1 | 44 | 72.1 | 17 | 27.9 |
| | | | | | | |
| **FOURTH CIRCUIT** | **5,211** | **10.5** | **2,814** | **54.0** | **2,397** | **46.0** |
| Maryland | 611 | 1.2 | 329 | 53.8 | 282 | 46.2 |
| North Carolina | | | | | | |
| Eastern | 665 | 1.3 | 316 | 47.5 | 349 | 52.5 |
| Middle | 484 | 1.0 | 242 | 50.0 | 242 | 50.0 |
| Western | 458 | 0.9 | 207 | 45.2 | 251 | 54.8 |
| South Carolina | 1,163 | 2.4 | 661 | 56.8 | 502 | 43.2 |
| Virginia | | | | | | |
| Eastern | 1,008 | 2.0 | 538 | 53.4 | 470 | 46.6 |
| Western | 345 | 0.7 | 154 | 44.6 | 191 | 55.4 |
| West Virginia | | | | | | |
| Northern | 245 | 0.5 | 191 | 78.0 | 54 | 22.0 |
| Southern | 232 | 0.5 | 176 | 75.9 | 56 | 24.1 |

Captured by the Third Circuit Libraries on 8/30/2017

# Table D-1A (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **7,918** | **16.0** | **4,755** | **60.1** | **3,163** | **39.9** |
| Louisiana | | | | | | |
| Eastern | 356 | 0.7 | 237 | 66.6 | 119 | 33.4 |
| Middle | 173 | 0.3 | 132 | 76.3 | 41 | 23.7 |
| Western | 313 | 0.6 | 183 | 58.5 | 130 | 41.5 |
| Mississippi | | | | | | |
| Northern | 162 | 0.3 | 105 | 64.8 | 57 | 35.2 |
| Southern | 294 | 0.6 | 208 | 70.7 | 86 | 29.3 |
| Texas | | | | | | |
| Eastern | 738 | 1.5 | 433 | 58.7 | 305 | 41.3 |
| Northern | 724 | 1.5 | 474 | 65.5 | 250 | 34.5 |
| Southern | 2,174 | 4.4 | 1,056 | 48.6 | 1,118 | 51.4 |
| Western | 2,984 | 6.0 | 1,927 | 64.6 | 1,057 | 35.4 |
| **SIXTH CIRCUIT** | **4,779** | **9.7** | **3,057** | **64.0** | **1,722** | **36.0** |
| Kentucky | | | | | | |
| Eastern | 581 | 1.2 | 409 | 70.4 | 172 | 29.6 |
| Western | 379 | 0.8 | 221 | 58.3 | 158 | 41.7 |
| Michigan | | | | | | |
| Eastern | 683 | 1.4 | 484 | 70.9 | 199 | 29.1 |
| Western | 368 | 0.7 | 225 | 61.1 | 143 | 38.9 |
| Ohio | | | | | | |
| Northern | 583 | 1.2 | 444 | 76.2 | 139 | 23.8 |
| Southern | 539 | 1.1 | 318 | 59.0 | 221 | 41.0 |
| Tennessee | | | | | | |
| Eastern | 790 | 1.6 | 370 | 46.8 | 420 | 53.2 |
| Middle | 259 | 0.5 | 183 | 70.7 | 76 | 29.3 |
| Western | 597 | 1.2 | 403 | 67.5 | 194 | 32.5 |
| **SEVENTH CIRCUIT** | **2,645** | **5.3** | **1,559** | **58.9** | **1,086** | **41.1** |
| Illinois | | | | | | |
| Central | 333 | 0.7 | 142 | 42.6 | 191 | 57.4 |
| Northern | 680 | 1.4 | 432 | 63.5 | 248 | 36.5 |
| Southern | 281 | 0.6 | 150 | 53.4 | 131 | 46.6 |
| Indiana | | | | | | |
| Northern | 411 | 0.8 | 277 | 67.4 | 134 | 32.6 |
| Southern | 313 | 0.6 | 131 | 41.9 | 182 | 58.1 |
| Wisconsin | | | | | | |
| Eastern | 446 | 0.9 | 297 | 66.6 | 149 | 33.4 |
| Western | 181 | 0.4 | 130 | 71.8 | 51 | 28.2 |
| **EIGHTH CIRCUIT** | **4,173** | **8.4** | **2,404** | **57.6** | **1,769** | **42.4** |
| Arkansas | | | | | | |
| Eastern | 338 | 0.7 | 231 | 68.3 | 107 | 31.7 |
| Western | 152 | 0.3 | 106 | 69.7 | 46 | 30.3 |
| Iowa | | | | | | |
| Northern | 283 | 0.6 | 119 | 42.0 | 164 | 58.0 |
| Southern | 374 | 0.8 | 147 | 39.3 | 227 | 60.7 |
| Minnesota | 454 | 0.9 | 194 | 42.7 | 260 | 57.3 |
| Missouri | | | | | | |
| Eastern | 994 | 2.0 | 682 | 68.6 | 312 | 31.4 |
| Western | 601 | 1.2 | 362 | 60.2 | 239 | 39.8 |
| Nebraska | 479 | 1.0 | 199 | 41.5 | 280 | 58.5 |
| North Dakota | 151 | 0.3 | 88 | 58.3 | 63 | 41.7 |
| South Dakota | 347 | 0.7 | 276 | 79.5 | 71 | 20.5 |

Captured by the Third Circuit Libraries on 8/29/2017

## Table D-1A (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **8,292** | **16.8** | **5,260** | **63.4** | **3,032** | **36.6** |
| Alaska | 120 | 0.2 | 74 | 61.7 | 46 | 38.3 |
| Arizona | 1,986 | 4.0 | 1,449 | 73.0 | 537 | 27.0 |
| California | | | | | | |
| Central | 1,331 | 2.7 | 906 | 68.1 | 425 | 31.9 |
| Eastern | 625 | 1.3 | 383 | 61.3 | 242 | 38.7 |
| Northern | 531 | 1.1 | 359 | 67.6 | 172 | 32.4 |
| Southern | 1,310 | 2.6 | 627 | 47.9 | 683 | 52.1 |
| Guam | 48 | 0.1 | 36 | 75.0 | 12 | 25.0 |
| Hawaii | 153 | 0.3 | 71 | 46.4 | 82 | 53.6 |
| Idaho | 207 | 0.4 | 115 | 55.6 | 92 | 44.4 |
| Montana | 338 | 0.7 | 204 | 60.4 | 134 | 39.6 |
| Nevada | 392 | 0.8 | 276 | 70.4 | 116 | 29.6 |
| Northern Mariana Islands | 24 | 0.0 | 20 | 83.3 | 4 | 16.7 |
| Oregon | 441 | 0.9 | 275 | 62.4 | 166 | 37.6 |
| Washington | | | | | | |
| Eastern | 233 | 0.5 | 120 | 51.5 | 113 | 48.5 |
| Western | 553 | 1.1 | 345 | 62.4 | 208 | 37.6 |
| | | | | | | |
| **TENTH CIRCUIT** | **3,157** | **6.4** | **2,057** | **65.2** | **1,100** | **34.8** |
| Colorado | 359 | 0.7 | 287 | 79.9 | 72 | 20.1 |
| Kansas | 595 | 1.2 | 325 | 54.6 | 270 | 45.4 |
| New Mexico | 950 | 1.9 | 619 | 65.2 | 331 | 34.8 |
| Oklahoma | | | | | | |
| Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 |
| Northern | 145 | 0.3 | 111 | 76.6 | 34 | 23.4 |
| Western | 258 | 0.5 | 206 | 79.8 | 52 | 20.2 |
| Utah | 469 | 0.9 | 326 | 69.5 | 143 | 30.5 |
| Wyoming | 270 | 0.5 | 110 | 40.7 | 160 | 59.3 |
| | | | | | | |
| **ELEVENTH CIRCUIT** | **5,354** | **10.8** | **3,030** | **56.6** | **2,324** | **43.4** |
| Alabama | | | | | | |
| Middle | 226 | 0.5 | 138 | 61.1 | 88 | 38.9 |
| Northern | 384 | 0.8 | 222 | 57.8 | 162 | 42.2 |
| Southern | 290 | 0.6 | 170 | 58.6 | 120 | 41.4 |
| Florida | | | | | | |
| Middle | 1,249 | 2.5 | 602 | 48.2 | 647 | 51.8 |
| Northern | 327 | 0.7 | 168 | 51.4 | 159 | 48.6 |
| Southern | 1,662 | 3.4 | 928 | 55.8 | 734 | 44.2 |
| Georgia | | | | | | |
| Middle | 253 | 0.5 | 170 | 67.2 | 83 | 32.8 |
| Northern | 515 | 1.0 | 278 | 54.0 | 237 | 46.0 |
| Southern | 448 | 0.9 | 354 | 79.0 | 94 | 21.0 |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 23,672 cases were excluded because the primary guideline was an immigration offense. Of the remaining 49,567 cases, 96 were excluded due to missing statutory information.

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-2**

## MANDATORY MINIMUM STATUS IN EACH PRIMARY OFFENSE CATEGORY[1]
**Fiscal Year 2010**

| PRIMARY OFFENSE | Total | | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **73,133** | **100.0** | **53,237** | **72.8** | **19,896** | **27.2** |
| **Murder** | 63 | 0.1 | 45 | 71.4 | 18 | 28.6 |
| **Manslaughter** | 64 | 0.1 | 62 | 96.9 | 2 | 3.1 |
| **Kidnapping/Hostage Taking** | 37 | 0.1 | 34 | 91.9 | 3 | 8.1 |
| **Sexual Abuse** | 372 | 0.5 | 243 | 65.3 | 129 | 34.7 |
| **Assault** | 530 | 0.7 | 527 | 99.4 | 3 | 0.6 |
| **Robbery** | 1,049 | 1.4 | 1,036 | 98.8 | 13 | 1.2 |
| **Arson** | 74 | 0.1 | 27 | 36.5 | 47 | 63.5 |
| **Drugs - Trafficking** | 22,670 | 31.0 | 7,314 | 32.3 | 15,356 | 67.7 |
| **Drugs - Communication Facility** | 489 | 0.7 | 489 | 100.0 | 0 | 0.0 |
| **Drugs - Simple Possession** | 215 | 0.3 | 180 | 83.7 | 35 | 16.3 |
| **Firearms** | 7,738 | 10.6 | 5,373 | 69.4 | 2,365 | 30.6 |
| **Burglary/B&E** | 32 | 0.0 | 31 | 96.9 | 1 | 3.1 |
| **Auto Theft** | 87 | 0.1 | 86 | 98.9 | 1 | 1.1 |
| **Larceny** | 1,271 | 1.7 | 1,225 | 96.4 | 46 | 3.6 |
| **Fraud** | 6,561 | 9.0 | 5,927 | 90.3 | 634 | 9.7 |
| **Embezzlement** | 401 | 0.5 | 400 | 99.8 | 1 | 0.2 |
| **Forgery/Counterfeiting** | 845 | 1.2 | 834 | 98.7 | 11 | 1.3 |
| **Bribery** | 214 | 0.3 | 213 | 99.5 | 1 | 0.5 |
| **Tax** | 636 | 0.9 | 633 | 99.5 | 3 | 0.5 |
| **Money Laundering** | 738 | 1.0 | 735 | 99.6 | 3 | 0.4 |
| **Racketeering/Extortion** | 614 | 0.8 | 595 | 96.9 | 19 | 3.1 |
| **Gambling/Lottery** | 75 | 0.1 | 75 | 100.0 | 0 | 0.0 |
| **Civil Rights** | 55 | 0.1 | 55 | 100.0 | 0 | 0.0 |
| **Immigration** | 23,662 | 32.4 | 23,517 | 99.4 | 145 | 0.6 |
| **Pornography/Prostitution** | 1,834 | 2.5 | 840 | 45.8 | 994 | 54.2 |
| **Prison Offenses** | 388 | 0.5 | 388 | 100.0 | 0 | 0.0 |
| **Administration of Justice Offenses** | 1,064 | 1.5 | 1,056 | 99.2 | 8 | 0.8 |
| **Environmental/Wildlife** | 118 | 0.2 | 118 | 100.0 | 0 | 0.0 |
| **National Defense** | 68 | 0.1 | 68 | 100.0 | 0 | 0.0 |
| **Antitrust** | 11 | 0.0 | 11 | 100.0 | 0 | 0.0 |
| **Food & Drug** | 63 | 0.1 | 62 | 98.4 | 1 | 1.6 |
| **Other Miscellaneous Offenses** | 1,095 | 1.5 | 1,038 | 94.8 | 57 | 5.2 |

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

Table D-3

NUMBER OF CONVICTIONS AND AVERAGE SENTENCE
FOR MANDATORY MINIMUM STATUTES[1]
Fiscal Year 2010

| Statute | Number | Percent | Average |
|---|---|---|---|
| TOTAL | 28,261 | 100.0 | 119 |
| 21 U.S.C. § 846 | 9,258 | 32.8 | 103 |
| 21 U.S.C. § 841(b)(1)(B) | 3,203 | 11.3 | 80 |
| 21 U.S.C. § 841(b)(1)(A) | 2,685 | 9.5 | 120 |
| 18 U.S.C. § 924(c)(1)(A)(i) | 1,547 | 5.5 | 143 |
| 18 U.S.C. § 1028A(a)(1) | 1,008 | 3.6 | 52 |
| 18 U.S.C. § 924(c)(1)(A)(ii) | 672 | 2.4 | 201 |
| 21 U.S.C. § 960 | 602 | 2.1 | 56 |
| 21 U.S.C. § 860 | 589 | 2.1 | 112 |
| 18 U.S.C. § 2252(a)(2) | 460 | 1.6 | 171 |
| 21 U.S.C. § 963 | 453 | 1.6 | 87 |
| 21 U.S.C. § 841(b)(1)(A)(viii) | 426 | 1.5 | 113 |
| 21 U.S.C. § 841(b)(1)(B)(vii) | 415 | 1.5 | 48 |
| 18 U.S.C. § 924(e)(1) | 401 | 1.4 | 193 |
| 18 U.S.C. § 2252A(a)(2) | 395 | 1.4 | 133 |
| 21 U.S.C. § 841 | 375 | 1.3 | 97 |
| 21 U.S.C. § 841(b)(1)(A)(ii) | 365 | 1.3 | 143 |
| 21 U.S.C. § 841(b)(1)(B)(iii) | 363 | 1.3 | 101 |
| 18 U.S.C. § 2251(a) | 313 | 1.1 | 340 |
| 21 U.S.C. § 851 | 308 | 1.1 | 214 |
| 21 U.S.C. § 841(b)(1)(A)(iii) | 306 | 1.1 | 134 |
| 18 U.S.C. § 924(c)(1)(C)(i) | 291 | 1.0 | 415 |
| 21 U.S.C. § 841(b)(1)(B)(viii) | 273 | 1.0 | 92 |
| 21 U.S.C. § 841(b)(1)(B)(ii) | 246 | 0.9 | 83 |
| 21 U.S.C. § 841(b)(1)(C) | 194 | 0.7 | 122 |
| 18 U.S.C. § 1028A(c) | 185 | 0.7 | 52 |

**Table D-3 (continued)**

## NUMBER OF CONVICTIONS AND AVERAGE SENTENCE
## FOR MANDATORY MINIMUM STATUTES
### Fiscal Year 2010

| Statute | Number | Percent | Average |
|---|---|---|---|
| 18 U.S.C. §  924(c)(1)(A)(iii) | 159 | 0.6 | 257 |
| 21 U.S.C. §  841(b)(1)(A)(vii) | 152 | 0.5 | 95 |
| 18 U.S.C. §  2252A(b)(1) | 147 | 0.5 | 168 |
| 21 U.S.C.  §  960(b)(1)(B)(ii) | 139 | 0.5 | 125 |
| 21 U.S.C. §  841(b)(1) | 129 | 0.5 | 116 |
| 8 U.S.C.  §  1324(a)(2)(B)(ii) | 128 | 0.5 | 50 |
| 18 U.S.C. §  2252(b)(1) | 127 | 0.5 | 159 |
| 18 U.S.C. §  2422(b) | 117 | 0.4 | 161 |
| 21 U.S.C. § 841(b)(1)(A)(ii)(II) | 107 | 0.4 | 85 |
| 21 U.S.C. §  860(a) | 106 | 0.4 | 89 |
| 18 U.S.C. §  2251(e) | 96 | 0.3 | 306 |
| 18 U.S.C. §  2252(a)(1) | 96 | 0.3 | 149 |
| 18 U.S.C. §  2252A(a)(1) | 95 | 0.3 | 170 |
| 21 U.S.C. § 841(b)(1)(B)(i) | 89 | 0.3 | 69 |
| 18 U.S.C. §  924(c) | 85 | 0.3 | 277 |
| 21 U.S.C. § 841(b)(1)(A)(i) | 70 | 0.2 | 103 |
| 18 U.S.C. § 2251(d)(1) | 63 | 0.2 | 244 |
| 18 U.S.C. §  2252A(a)(5) | 58 | 0.2 | 220 |
| 18 U.S.C.  §  844(i) | 56 | 0.2 | 93 |
| 21 U.S.C. §  844(a) | 51 | 0.2 | 49 |
| 21 U.S.C. §  841(b)(1)(B)(ii)(II) | 49 | 0.2 | 76 |
| 18 U.S.C. §  2252(a)(4) | 39 | 0.1 | 177 |
| 21 U.S.C. §  859 | 38 | 0.1 | 129 |
| 18 U.S.C. § 2423(a) | 36 | 0.1 | 245 |
| 21 U.S.C. §  960(b)(1)(B) | 36 | 0.1 | 118 |
| 21 U.S.C. § 960(b)(1)(H) | 36 | 0.1 | 81 |

Captured by the Third Circuit Libraries on 8/29/2017

**Table D-3 (continued)**

**NUMBER OF CONVICTIONS AND AVERAGE SENTENCE**
**FOR MANDATORY MINIMUM STATUTES**
**Fiscal Year 2010**

| Statute | Number | Percent | Average |
|---|---|---|---|
| 21 U.S.C. §  960(b)(2)(G) | 33 | 0.1 | 36 |
| 21 U.S.C. §  960(b)(2)(B) | 29 | 0.1 | 40 |
| 21 U.S.C. §  960(b)(2)(B)(ii) | 24 | 0.1 | 76 |
| 21 U.S.C. §  960(b)(1)(A) | 23 | 0.1 | 64 |
| 18 U.S.C. § 2252A(b)(2) | 22 | 0.1 | 199 |
| 21 U.S.C. §  848(e)(1) | 22 | 0.1 | 411 |
| 18 U.S.C. §  924(c)(1)(C)(ii) | 21 | 0.1 | Life |
| 21 U.S.C. §  841(c) | 21 | 0.1 | 130 |
| 21 U.S.C. § 960(b)(2)(A) | 21 | 0.1 | 37 |
| 18 U.S.C. §  844(h) | 19 | 0.1 | 280 |
| 18 U.S.C. §  924 | 19 | 0.1 | 185 |
| 8 U.S.C. § 1324(a)(2)(B)(iii) | 18 | 0.1 | 66 |
| 18 U.S.C. §  2252(b)(2) | 18 | 0.1 | 193 |
| 21 U.S.C. §  960(b)(1) | 17 | 0.1 | 105 |
| 18 U.S.C. §  924(c)(1)(B)(i) | 16 | 0.1 | 163 |
| 18 U.S.C. § 1591(b)(2) | 15 | 0.1 | 179 |
| 18 U.S.C. § 2113(e) | 15 | 0.1 | 254 |
| 18 U.S.C. §  2241(c) | 15 | 0.1 | 406 |
| 18 U.S.C. §  924(c)(1)(B)(ii) | 14 | 0.1 | 355 |
| 18 U.S.C. §  2251(d) | 14 | 0.1 | 374 |
| 18 U.S.C. §  924(j)(1) | 13 | 0.1 | 448 |
| 18 U.S.C. § 1591(b)(1) | 13 | 0.1 | 218 |
| 21 U.S.C. §  841(b) | 13 | 0.1 | 195 |
| 18 U.S.C. §  1111(a) | 12 | 0.0 | 452 |
| 21 U.S.C. §  848(a) | 12 | 0.0 | 289 |
| 21 U.S.C. § 861(a) | 12 | 0.0 | 77 |

**Table D-3 (continued)**

**NUMBER OF CONVICTIONS AND AVERAGE SENTENCE**
**FOR MANDATORY MINIMUM STATUTES**
**Fiscal Year 2010**

| Statute | Number | Percent | Average |
|---|---|---|---|
| 18 U.S.C. § 1958(a) | 11 | 0.0 | 428 |
| 18 U.S.C. § 844(n) | 10 | 0.0 | 118 |
| 18 U.S.C. § 3559(c) | 10 | 0.0 | Life |
| 21 U.S.C. § 861 | 10 | 0.0 | 142 |
| 18 U.S.C. § 1959(a)(1) | 9 | 0.0 | 371 |
| 21 U.S.C. § 960(b)(2) | 9 | 0.0 | 72 |
| 18 U.S.C. § 924(j) | 8 | 0.0 | 367 |
| 21 U.S.C. § 841(b)(1)(B)(IV) | 8 | 0.0 | 59 |
| 21 U.S.C. § 848(b) | 7 | 0.0 | 392 |
| 18 U.S.C. § 2251(b) | 6 | 0.0 | 273 |
| 21 U.S.C. § 848 | 6 | 0.0 | 269 |
| 18 U.S.C. § 844(f) | 5 | 0.0 | 77 |
| 18 U.S.C. § 2252(a) | 5 | 0.0 | 137 |
| 18 U.S.C. § 2260A | 5 | 0.0 | 352 |
| 21 U.S.C. § 841(b)(1)(A)(iv) | 5 | 0.0 | 39 |
| 18 U.S.C. § 1512(a)(1) | 4 | 0.0 | Life |
| 18 U.S.C. § 2251(c) | 4 | 0.0 | 258 |
| 21 U.S.C. § 960(b)(1)(B)(iii) | 4 | 0.0 | 103 |
| 21 U.S.C. § 960(b)(1)(G) | 4 | 0.0 | 98 |
| 18 U.S.C. § 1201(a)(1) | 2 | 0.0 | 295 |
| 18 U.S.C. § 1201(g)(1) | 2 | 0.0 | 415 |
| 18 U.S.C. § 3559(d) | 2 | 0.0 | 415 |
| 18 U.S.C. § 3559(e) | 2 | 0.0 | Life |
| 18 U.S.C. § 2252A(a)(3) | 2 | 0.0 | 171 |
| 21 U.S.C. § 841(b)(1)(A)(v) | 2 | 0.0 | 120 |
| 46 U.S.C. § 1903(j) | 2 | 0.0 | 143 |

**Table D-3 (continued)**

**NUMBER OF CONVICTIONS AND AVERAGE SENTENCE
FOR MANDATORY MINIMUM STATUTES
Fiscal Year 2010**

| Statute | Number | Percent | Average |
|---|---|---|---|
| 8 U.S.C. §  1324(a)(2)(B)(i) | 1 | 0.0 | 36 |
| 18 U.S.C. §  371 | 1 | 0.0 | 240 |
| 18 U.S.C. §  1512(a)(3)(A) | 1 | 0.0 | Life |
| 18 U.S.C. §  1962(d) | 1 | 0.0 | Life |
| 18 U.S.C. § 3559(f) | 1 | 0.0 | 360 |
| 21 U.S.C. § 960(b)(1)(C) | 1 | 0.0 | 50 |
| 21 U.S.C. § 960(b)(2)(B)(iii) | 1 | 0.0 | 24 |
| 21 U.S.C. § 960(b)(2)(H) | 1 | 0.0 | 21 |
| 46 U.S.C. §  1903(g) | 1 | 0.0 | 151 |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878 cases. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in  which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 53,237 cases (72.7 percent) did not involve a mandatory minimum sentence.  Of the remaining 20,002 offenders, 106  were excluded due to missing sentence length information.  In some instances, the offender was convicted of more than one mandatory minimum statute, thus the number of mandatory minimum statutes of conviction are greater than the number of offenders convicted of a mandatory minimum.

Life sentences are included in these calculations as 470 months.  Average sentences that are 470 months or greater are designated as "Life" in the "Average" column.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-4**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---------|--------|-----------|---------|
| 21 U.S.C. § 846 | 9,258 | | 103 |
| | 8671 | 2D1.1 | 101 |
| | 347 | 2D1.2 | 102 |
| | 183 | 2S1.1 | 163 |
| | 30 | 2A1.1 | 320 |
| | 6 | 2D1.11 | 147 |
| | 5 | 2K2.1 | 128 |
| | 3 | 2A1.2 | 280 |
| | 3 | 2A2.1 | 369 |
| | 3 | 2B3.1 | 166 |
| | 2 | 2B1.1 | 63 |
| | 1 | 2A1.5 | 306 |
| | 1 | 2D1.10 | 210 |
| | 1 | 2D1.5 | 324 |
| | 1 | 2G2.1 | 235 |
| | 1 | 2G2.2 | 185 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 21 U.S.C. § 841(b)(1)(B) | 3,203 | | 80 |
| | 3,073 | 2D1.1 | 78 |
| | 69 | 2D1.2 | 85 |
| | 25 | 2S1.1 | 179 |
| | 23 | 2K2.1 | 155 |
| | 3 | 2A2.1 | 373 |
| | 2 | 2A1.1 | 240 |
| | 2 | 2A4.1 | 88 |
| | 2 | 2D1.11 | 90 |
| | 1 | 2A1.5 | 306 |
| | 1 | 2B1.1 | 108 |
| | 1 | 2D1.10 | 210 |
| | 1 | 2G2.2 | 185 |
| 21 U.S.C. § 841(b)(1)(A) | 2,685 | | 120 |
| | 2,548 | 2D1.1 | 117 |
| | 66 | 2S1.1 | 205 |
| | 50 | 2D1.2 | 115 |
| | 9 | 2A1.1 | Life |
| | 8 | 2D1.11 | 102 |
| | 3 | 2A2.1 | 369 |
| | 1 | 2C1.1 | 135 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR
EACH MANDATORY MINIMUM STATUTE[1]
Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---------|--------|-----------|---------|
| 18 U.S.C. § 924(c)(1)(A)(i) | 1,547 | | 143 |
| | 1,081 | 2D1.1 | 145 |
| | 194 | N/A | 75 |
| | 103 | 2K2.1 | 174 |
| | 91 | 2B3.1 | 203 |
| | 28 | 2D1.2 | 148 |
| | 9 | 2S1.1 | 215 |
| | 7 | 2A1.1 | 421 |
| | 6 | 2A1.5 | 184 |
| | 4 | 2A4.1 | 250 |
| | 3 | 2A2.1 | 108 |
| | 3 | 2X3.1 | 202 |
| | 2 | 2A1.2 | 359 |
| | 2 | 2A6.1 | 90 |
| | 2 | 2B3.2 | 101 |
| | 2 | 2D1.11 | 102 |
| | 2 | 2X1.1 | 57 |
| | 1 | 2A2.2 | 75 |
| | 1 | 2B1.1 | 34 |
| | 1 | 2E1.1 | 93 |
| | 1 | 2E1.4 | 300 |
| | 1 | 2H1.1 | 181 |
| | 1 | 2J1.4 | 0 |
| | 1 | 2K1.4 | 120 |
| | 1 | 2L1.2 | 150 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 1028A(a)(1) | 1,008 | | 52 |
| | 764 | 2B1.1 | 41 |
| | 107 | N/A | 24 |
| | 59 | 2L2.2 | 28 |
| | 26 | 2L2.1 | 48 |
| | 12 | 2L1.2 | 67 |
| | 11 | 2K2.1 | 76 |
| | 10 | 2D1.1 | 78 |
| | 6 | 2S1.1 | 138 |
| | 2 | 2T3.1 | 51 |
| | 2 | 2G2.2 | 140 |
| | 2 | 2T1.1 | 77 |
| | 1 | 2A2.2 | 133 |
| | 1 | 2A3.5 | 42 |
| | 1 | 2B5.1 | 34 |
| | 1 | 2D1.2 | Life |
| | 1 | 2J1.2 | 61 |
| | 1 | 2L1.1 | 30 |
| | 1 | 2T1.4 | 36 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 924(c)(1)(A)(ii) | 672 | | 201 |
| | 512 | 2B3.1 | 204 |
| | 60 | N/A | 156 |
| | 44 | 2D1.1 | 142 |
| | 21 | 2K2.1 | 278 |
| | 12 | 2A4.1 | 251 |
| | 7 | 2A1.1 | 306 |
| | 3 | 2A2.2 | 136 |
| | 2 | 2A1.5 | Life |
| | 2 | 2A2.1 | 427 |
| | 2 | 2A6.1 | 182 |
| | 2 | 2B3.2 | 122 |
| | 2 | 2S1.1 | 396 |
| | 1 | 2B1.1 | 34 |
| | 1 | 2D1.11 | 168 |
| | 1 | 2D1.2 | Life |
| 21 U.S.C. § 960 | 602 | | 56 |
| | 600 | 2D1.1 | 56 |
| | 2 | 2D1.2 | 67 |
| 21 U.S.C. § 860 | 589 | | 112 |
| | 561 | 2D1.2 | 110 |
| | 11 | 2K2.1 | 179 |
| | 9 | 2D1.1 | 51 |
| | 3 | 2B3.1 | 15 |
| | 3 | 2S1.1 | 373 |
| | 1 | 2A1.2 | 248 |
| | 1 | 2G2.1 | 235 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 2252(a)(2) | 460 | | 171 |
| | 445 | 2G2.2 | 169 |
| | 15 | 2G2.1 | 256 |
| 21 U.S.C. § 963 | 453 | | 87 |
| | 441 | 2D1.1 | 84 |
| | 11 | 2S1.1 | 177 |
| | 1 | 2A1.1 | Life |
| 21 U.S.C. § 841(b)(1)(A)(viii) | 426 | | 113 |
| | 409 | 2D1.1 | 111 |
| | 9 | 2D1.2 | 115 |
| | 7 | 2S1.1 | 145 |
| | 1 | 2A1.1 | Life |
| 21 U.S.C. § 841(b)(1)(B)(vii) | 415 | | 48 |
| | 403 | 2D1.1 | 47 |
| | 8 | 2S1.1 | 100 |
| | 3 | 2K2.1 | 80 |
| | 1 | 2B1.1 | 5 |
| 18 U.S.C. § 924(e)(1) | 401 | | 193 |
| | 345 | 2K2.1 | 188 |
| | 35 | 2D1.1 | 220 |
| | 9 | 2B3.1 | 262 |
| | 5 | N/A | 182 |
| | 3 | 2A4.1 | 235 |
| | 2 | 2A2.1 | 125 |
| | 1 | 2A1.3 | 200 |
| | 1 | 2E1.4 | 300 |

Captured by the Third Circuit Libraries on 8/29/2017

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 2252A(a)(2) | 395 | | 133 |
| | 370 | 2G2.2 | 122 |
| | 24 | 2G2.1 | 303 |
| | 1 | 2X1.1 | 60 |
| 21 U.S.C. § 841 | 375 | | 97 |
| | 364 | 2D1.1 | 96 |
| | 6 | 2D1.2 | 85 |
| | 4 | 2S1.1 | 211 |
| | 1 | 2K2.1 | 126 |
| 21 U.S.C. § 841(b)(1)(A)(ii) | 365 | | 143 |
| | 339 | 2D1.1 | 137 |
| | 20 | 2S1.1 | 216 |
| | 5 | 2A1.1 | 320 |
| | 1 | 2D1.2 | 17 |
| 21 U.S.C. § 841(b)(1)(B)(iii) | 363 | | 101 |
| | 349 | 2D1.1 | 100 |
| | 7 | 2D1.2 | 102 |
| | 5 | 2K2.1 | 133 |
| | 1 | 2A1.1 | 110 |
| | 1 | 2A2.1 | 360 |
| 18 U.S.C. 2251(a) | 313 | | 340 |
| | 297 | 2G2.1 | 339 |
| | 16 | 2G2.2 | 354 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 21 U.S.C. § 851 | 308 | | 214 |
| | 286 | 2D1.1 | 215 |
| | 11 | 2D1.2 | 202 |
| | 4 | 2K2.1 | 153 |
| | 3 | 2D2.1 | 20 |
| | 3 | 2S1.1 | 350 |
| | 1 | 2A1.1 | Life |
| 21 U.S.C. § 841(b)(1)(A)(iii) | 306 | | 134 |
| | 278 | 2D1.1 | 134 |
| | 23 | 2D1.2 | 119 |
| | 3 | 2S1.1 | 203 |
| | 2 | 2K2.1 | 191 |
| 18 U.S.C. § 924(c)(1)(C)(i) | 291 | | 415 |
| | 198 | 2B3.1 | 429 |
| | 19 | 2A4.1 | Life |
| | 19 | 2D1.1 | 249 |
| | 15 | N/A | 320 |
| | 12 | 2A2.1 | 463 |
| | 11 | 2A1.1 | 370 |
| | 7 | 2K2.1 | 417 |
| | 7 | 2S1.1 | Life |
| | 3 | 2A2.2 | Life |

Captured by the Third Circuit Libraries on 8/29/2017

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 21 U.S.C. § 841(b)(1)(B)(viii) | 273 | | 92 |
| | 262 | 2D1.1 | 89 |
| | 3 | 2D1.11 | 188 |
| | 3 | 2D1.2 | 137 |
| | 3 | 2S1.1 | 127 |
| | 1 | 2K2.1 | 188 |
| | 1 | 2L1.1 | 188 |
| 21 U.S.C. § 841(b)(1)(B)(ii) | 246 | | 83 |
| | 244 | 2D1.1 | 81 |
| | 1 | 2A1.1 | Life |
| | 1 | 2D1.2 | 151 |
| 21 U.S.C. § 841(b)(1)(C) | 194 | | 122 |
| | 109 | 2D1.1 | 152 |
| | 78 | 2D1.2 | 78 |
| | 5 | 2S1.1 | 163 |
| | 2 | 2K2.1 | 146 |
| 18 U.S.C. § 1028A(c) | 185 | | 52 |
| | 154 | 2B1.1 | 56 |
| | 12 | 2L2.2 | 29 |
| | 9 | N/A | 23 |
| | 4 | 2D1.1 | 57 |
| | 4 | 2L2.1 | 48 |
| | 1 | 2L1.2 | 36 |
| | 1 | 2T1.1 | 48 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 924(c)(1)(A)(iii) | 159 | | 257 |
| | 51 | 2B3.1 | 219 |
| | 32 | 2A1.1 | 402 |
| | 31 | 2D1.1 | 171 |
| | 13 | 2A2.1 | 338 |
| | 11 | N/A | 200 |
| | 8 | 2A2.2 | 213 |
| | 5 | 2K2.1 | 245 |
| | 2 | 2A4.1 | 272 |
| | 2 | 2B3.2 | 281 |
| | 2 | 2J1.2 | 118 |
| | 1 | 2A1.2 | Life |
| | 1 | 2A1.3 | 198 |
| 21 U.S.C. § 841(b)(1)(A)(vii) | 152 | | 95 |
| | 131 | 2D1.1 | 90 |
| | 13 | 2S1.1 | 134 |
| | 7 | 2D1.2 | 86 |
| | 1 | 2D1.5 | 324 |
| 18 U.S.C. § 2252A(b)(1) | 147 | | 168 |
| | 137 | 2G2.2 | 155 |
| | 10 | 2G2.1 | 290 |
| 21 U.S.C. § 960(b)(1)(B)(ii) | 139 | 2D1.1 | 125 |
| 21 U.S.C. § 841(b)(1) | 129 | | 116 |
| | 121 | 2D1.1 | 96 |
| | 8 | 2S1.1 | 426 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 8 U.S.C. § 1324(a)(2)(B)(ii) | 128 | | 50 |
| | 122 | 2L1.1 | 45 |
| | 2 | 2A3.1 | 292 |
| | 2 | 2C1.1 | 86 |
| | 1 | 2D1.1 | 58 |
| | 1 | 2L1.2 | 51 |
| 18 U.S.C. § 2252(b)(1) | 127 | | 159 |
| | 124 | 2G2.2 | 155 |
| | 3 | 2G2.1 | 322 |
| 18 U.S.C. § 2422(b) | 117 | | 161 |
| | 90 | 2G1.3 | 142 |
| | 13 | 2G2.1 | 280 |
| | 13 | 2G2.2 | 177 |
| | 1 | 2G1.1 | 78 |
| 21 U.S.C. § 841(b)(1)(A)(ii)(II) | 107 | | 85 |
| | 105 | 2D1.1 | 85 |
| | 2 | 2S1.1 | 102 |
| 21 U.S.C. § 860(a) | 106 | | 89 |
| | 82 | 2D1.2 | 83 |
| | 18 | 2D1.1 | 104 |
| | 4 | 2K2.1 | 128 |
| | 2 | 2S1.1 | 154 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 2251(e) | 96 | | 306 |
| | 91 | 2G2.1 | 303 |
| | 5 | 2G2.2 | 345 |
| 18 U.S.C. § 2252(a)(1) | 96 | | 149 |
| | 90 | 2G2.2 | 141 |
| | 6 | 2G2.1 | 271 |
| 18 U.S.C. § 2252A(a)(1) | 95 | | 170 |
| | 86 | 2G2.2 | 160 |
| | 9 | 2G2.1 | 262 |
| 21 U.S.C. § 841(b)(1)(B)(i) | 89 | 2D1.1 | 69 |
| 18 U.S.C. § 924(c) | 85 | | 277 |
| | 32 | 2B3.1 | 252 |
| | 15 | 2A1.1 | 428 |
| | 11 | N/A | 137 |
| | 9 | 2D1.1 | 186 |
| | 6 | 2A1.2 | Life |
| | 4 | 2K2.1 | 236 |
| | 3 | 2A2.1 | 357 |
| | 2 | 2A1.3 | 225 |
| | 1 | 2A4.1 | 420 |
| | 1 | 2L1.1 | 150 |
| | 1 | 2S1.1 | 42 |
| 21 U.S.C. § 841(b)(1)(A)(i) | 70 | 2D1.1 | 103 |
| 18 U.S.C. § 2251(d)(1) | 63 | | 244 |
| | 61 | 2G2.2 | 242 |
| | 2 | 2G2.1 | 292 |

Captured by the Third Circuit Libraries on 8/29/2017

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 2252A(a)(5) | 58 | | 220 |
| | 53 | 2G2.2 | 214 |
| | 5 | 2G2.1 | 274 |
| 18 U.S.C. § 844(i) | 56 | | 93 |
| | 51 | 2K1.4 | 87 |
| | 2 | 2B1.1 | 162 |
| | 1 | 2A2.1 | 188 |
| | 1 | 2K2.1 | 78 |
| | 1 | 2M1.1 | 162 |
| 21 U.S.C. § 844(a) | 51 | | 49 |
| | 21 | 2D2.1 | 14 |
| | 19 | 2D1.1 | 70 |
| | 9 | 2K2.1 | 88 |
| | 1 | 2A2.2 | 36 |
| | 1 | 2A6.1 | 18 |
| 21 U.S.C. § 841(b)(1)(B)(ii)(II) | 49 | 2D1.1 | 76 |
| 18 U.S.C. § 2252(a)(4) | 39 | | 177 |
| | 37 | 2G2.2 | 168 |
| | 2 | 2G2.1 | 345 |
| 21 U.S.C. § 859 | 38 | | 129 |
| | 35 | 2D1.2 | 136 |
| | 3 | 2D1.1 | 68 |
| 18 U.S.C. § 2423(a) | 36 | | 245 |
| | 22 | 2G1.3 | 172 |
| | 9 | 2A3.1 | 366 |
| | 4 | 2G2.1 | 385 |
| | 1 | 2G1.1 | 180 |

Captured by the Third Circuit Libraries on 8/29/2017

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 21 U.S.C. § 960(b)(1)(B) | 36 | 2D1.1 | 118 |
| 21 U.S.C. § 960(b)(1)(H) | 36 | | 81 |
| | 35 | 2D1.1 | 81 |
| | 1 | 2D1.2 | 75 |
| 21 U.S.C. § 960(b)(2)(G) | 33 | 2D1.1 | 36 |
| 21 U.S.C. § 960(b)(2)(B) | 29 | 2D1.1 | 40 |
| 21 U.S.C. § 960(b)(2)(B)(ii) | 24 | 2D1.1 | 76 |
| 21 U.S.C. § 960(b)(1)(A) | 23 | 2D1.1 | 64 |
| 18 U.S.C. § 2252A(b)(2) | 22 | | 199 |
| | 18 | 2G2.2 | 177 |
| | 4 | 2G2.1 | 298 |
| 21 U.S.C. § 848(e)(1) | 22 | | 411 |
| | 17 | 2A1.1 | 394 |
| | 5 | 2S1.1 | Life |
| 18 U.S.C. § 924(c)(1)(C)(ii) | 21 | | Life |
| | 13 | 2A1.1 | Life |
| | 8 | 2S1.1 | Life |
| 21 U.S.C. § 841(c) | 21 | | 130 |
| | 11 | 2D1.1 | 156 |
| | 7 | 2D1.11 | 104 |
| | 3 | 2D1.2 | 94 |
| 21 U.S.C. § 960(b)(2)(A) | 21 | 2D1.1 | 37 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 844(h) | 19 | | 280 |
| | 7 | 2A1.1 | Life |
| | 7 | 2K1.4 | 179 |
| | 2 | 2K1.3 | 181 |
| | 1 | 2B1.1 | 150 |
| | 1 | 2B3.2 | 144 |
| | 1 | 2K2.1 | 120 |
| 18 U.S.C. § 924 | 19 | 2K2.1 | 185 |
| 8 U.S.C. § 1324(a)(2)(B)(iii) | 18 | 2L1.1 | 66 |
| 18 U.S.C. § 2252(b)(2) | 18 | | 193 |
| | 17 | 2G2.2 | 177 |
| | 1 | 2G2.1 | Life |
| 21 U.S.C. § 960(b)(1) | 17 | 2D1.1 | 105 |
| 18 U.S.C. § 924(c)(1)(B)(i) | 16 | | 163 |
| | 6 | 2D1.1 | 155 |
| | 5 | 2B3.1 | 146 |
| | 4 | N/A | 123 |
| | 1 | 2A1.1 | Life |
| 18 U.S.C. § 1591(b)(2) | 15 | | 179 |
| | 11 | 2G1.3 | 154 |
| | 2 | 2A3.1 | 287 |
| | 2 | 2G1.1 | 210 |
| 18 U.S.C. § 2113(e) | 15 | | 254 |
| | 14 | 2B3.1 | 238 |
| | 1 | 2K2.1 | Life |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]
Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 2241(c) | 15 | | 406 |
| | 14 | 2A3.1 | 402 |
| | 1 | 2G2.2 | 456 |
| 18 U.S.C. § 924(c)(1)(B)(ii) | 14 | | 355 |
| | 5 | 2D1.1 | 264 |
| | 4 | 2B3.1 | 360 |
| | 1 | N/A | 360 |
| | 1 | 2A1.1 | Life |
| | 1 | 2A1.5 | Life |
| | 1 | 2K2.1 | 444 |
| | 1 | 2S1.1 | Life |
| 18 U.S.C. § 2251(d) | 14 | | 374 |
| | 12 | 2G2.1 | 404 |
| | 2 | 2G2.2 | 198 |
| 18 U.S.C. § 924(j)(1) | 13 | | 448 |
| | 6 | 2A1.1 | 452 |
| | 6 | 2A1.2 | Life |
| | 1 | N/A | 300 |
| 18 U.S.C. § 1591(b)(1) | 13 | | 218 |
| | 9 | 2G1.3 | 207 |
| | 2 | 2A3.1 | 292 |
| | 1 | 2G1.1 | 210 |
| | 1 | 2G2.1 | 180 |
| 21 U.S.C. § 841(b) | 13 | 2D1.1 | 195 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 1111(a) | 12 | | 452 |
| | 9 | 2A1.1 | Life |
| | 2 | 2A1.2 | 360 |
| | 1 | 2S1.1 | Life |
| 21 U.S.C. § 848(a) | 12 | | 289 |
| | 7 | 2D1.5 | 216 |
| | 3 | 2S1.1 | 393 |
| | 2 | 2D1.1 | 385 |
| 21 U.S.C. § 861(a) | 12 | | 77 |
| | 11 | 2D1.2 | 67 |
| | 1 | 2D1.1 | 180 |
| 18 U.S.C. § 1958(a) | 11 | | 428 |
| | 9 | 2A1.1 | 419 |
| | 2 | S21.1 | Life |
| 18 U.S.C. § 844(n) | 10 | | 118 |
| | 8 | 2K1.4 | 74 |
| | 1 | 2A1.1 | Life |
| | 1 | 2M5.3 | 112 |
| 18 U.S.C. § 3559(c) | 10 | | Life |
| | 7 | 2B3.1 | Life |
| | 3 | 2K2.1 | Life |
| 21 U.S.C. § 861 | 10 | | 142 |
| | 8 | 2D1.2 | 61 |
| | 2 | 2S1.1 | Life |
| 18 U.S.C. § 1959(a)(1) | 9 | 2A1.1 | 371 |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 21 U.S.C. § 960(b)(2) | 9 | | 72 |
| | 8 | 2D1.1 | 48 |
| | 1 | 2G2.1 | 264 |
| 18 U.S.C. § 924(j) | 8 | | 367 |
| | 7 | 2A1.1 | 377 |
| | 1 | 2A1.3 | 300 |
| 21 U.S.C. § 841(b)(1)(B)(IV) | 8 | 2D1.1 | 59 |
| 21 U.S.C. § 848(b) | 7 | | 392 |
| | 6 | 2S1.1 | 432 |
| | 1 | 2D1.5 | 156 |
| 18 U.S.C. § 2251(b) | 6 | | 273 |
| | 5 | 2G2.1 | 292 |
| | 1 | 2G2.2 | 180 |
| 21 U.S.C. § 848 | 6 | | 269 |
| | 3 | 2D1.5 | 213 |
| | 3 | 2S1.1 | 324 |
| 18 U.S.C. § 844(f) | 5 | | 77 |
| | 2 | 2K1.4 | 72 |
| | 2 | 2K2.1 | 60 |
| | 1 | 2A2.1 | 120 |
| 18 U.S.C. § 2252(a) | 5 | | 137 |
| | 4 | 2G2.2 | 119 |
| | 1 | 2G2.1 | 210 |

D-30

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR EACH MANDATORY MINIMUM STATUTE[1]**
**Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---|---|---|---|
| 18 U.S.C. § 2260A | 5 | | 352 |
| | 2 | 2G1.3 | 400 |
| | 1 | 2A3.1 | 300 |
| | 1 | 2A4.1 | 360 |
| | 1 | 2G2.2 | 300 |
| 21 U.S.C. § 841(b)(1)(A)(iv) | 5 | 2D1.1 | 39 |
| 18 U.S.C. § 1512(a)(1) | 4 | | Life |
| | 3 | 2A1.1 | Life |
| | 1 | 2S1.1 | Life |
| 18 U.S.C. § 2251(c) | 4 | 2G2.1 | 258 |
| 21 U.S.C. § 960(b)(1)(B)(iii) | 4 | 2D1.1 | 103 |
| 21 U.S.C. § 960(b)(1)(G) | 4 | | 98 |
| | 3 | 2D1.1 | 109 |
| | 1 | 2S1.1 | 66 |
| 18 U.S.C. § 1201(a)(1) | 2 | | 295 |
| | 1 | 2A1.1 | 120 |
| | 1 | 2A4.1 | Life |
| 18 U.S.C. § 1201(g)(1) | 2 | 2A4.1 | 415 |
| 18 U.S.C. § 3559(d) | 2 | 2A1.3 | 415 |
| 18 U.S.C. § 3559(e) | 2 | 2G2.1 | Life |
| 18 U.S.C. § 2252A(a)(3) | 2 | 2G2.2 | 171 |
| 21 U.S.C. § 841(b)(1)(A)(v) | 2 | 2D1.1 | 120 |
| 46 U.S.C. § 1903(j) | 2 | 2D1.1 | 143 |
| 8 U.S.C. § 1324(a)(2)(B)(i) | 1 | 2L1.1 | 36 |
| 18 U.S.C. § 371 | 1 | 2B3.1 | 240 |
| 18 U.S.C. § 1512(a)(3)(A) | 1 | 2S1.1 | Life |

**Table D-4 (continued)**

**SPECIFIC GUIDELINE APPLIED AND AVERAGE SENTENCE BY GUIDELINE FOR
EACH MANDATORY MINIMUM STATUTE[1]
Fiscal Year 2010**

| Statute | Number | Guideline | Average |
|---------|--------|-----------|---------|
| 18 U.S.C. § 1962(d) | 1 | 2A1.1 | Life |
| 18 U.S.C. § 3559(f) | 1 | 2G2.1 | 360 |
| 21 U.S.C. § 960(b)(1)(C) | 1 | 2D1.1 | 50 |
| 21 U.S.C. § 960(b)(2)(B)(iii) | 1 | 2D1.1 | 24 |
| 21 U.S.C. § 960(b)(2)(H) | 1 | 2D1.1 | 21 |
| 46 U.S.C. § 1903(g) | 1 | 2D1.1 | 151 |

_____

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878 cases  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 53,237 cases (72.7 percent) did not involve a mandatory minimum sentence.  Of the remaining 20,002 offenders, 106 were excluded due to missing sentence length information.  In some instances, the offender was convicted of more than one mandatory minimum statute, thus the number of mandatory minimum statutes of conviction are greater than the number of offenders convicted of a mandatory minimum.

Life sentences are included in these calculations as 470 months.  Average sentences that are 470 months or greater are designated as "Life" in the "Average" column.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

## Table D-5

## MANDATORY MINIMUM STATUS IN EACH CRIMINAL HISTORY CATEGORY[1]
### Fiscal Year 2010

| CRIMINAL HISTORY CATEGORY | No Mandatory Minimum | | Mandatory Minimum | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **TOTAL** | **53,237** | **100.0** | **19,813** | **100.0** |
| Category I | 22,390 | 42.1 | 9,702 | 49.0 |
| Category II | 6,861 | 12.9 | 2,219 | 11.2 |
| Category III | 9,460 | 17.8 | 2,674 | 13.5 |
| Category IV | 6,132 | 11.5 | 1,523 | 7.7 |
| Category V | 3,565 | 6.7 | 911 | 4.6 |
| Category VI | 4,829 | 9.1 | 2,784 | 14.1 |

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 189 were excluded due to missing values for one or both of the following reasons: missing criminal history category (83) or missing statutory information (106).

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-6**

## MANDATORY MINIMUM STATUS FOR DRUG OFFENDERS
## IN EACH CIRCUIT AND DISTRICT[1]
### Fiscal Year 2010

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Drug Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **73,133** | **100.0** | **53,237** | **72.8** | **19,896** | **27.2** | **15,783** | **21.6** |
| | | | | | | | | |
| **D.C. CIRCUIT** | **355** | **0.5** | **203** | **57.2** | **152** | **42.8** | **123** | **34.6** |
| District of Columbia | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 | 123 | 34.6 |
| | | | | | | | | |
| **FIRST CIRCUIT** | **1,752** | **2.4** | **896** | **51.1** | **856** | **48.9** | **749** | **42.8** |
| Maine | 166 | 0.2 | 98 | 59.0 | 68 | 41.0 | 59 | 35.5 |
| Massachusetts | 421 | 0.6 | 255 | 60.6 | 166 | 39.4 | 128 | 30.4 |
| New Hampshire | 228 | 0.3 | 153 | 67.1 | 75 | 32.9 | 47 | 20.6 |
| Puerto Rico | 780 | 1.1 | 289 | 37.1 | 491 | 62.9 | 464 | 59.5 |
| Rhode Island | 157 | 0.2 | 101 | 64.3 | 56 | 35.7 | 51 | 32.5 |
| | | | | | | | | |
| **SECOND CIRCUIT** | **4,038** | **5.5** | **2,767** | **68.5** | **1,271** | **31.5** | **1,019** | **25.2** |
| Connecticut | 407 | 0.6 | 259 | 63.6 | 148 | 36.4 | 137 | 33.7 |
| New York | | | | | | | | |
|   Eastern | 1,097 | 1.5 | 746 | 68.0 | 351 | 32.0 | 285 | 26.0 |
|   Northern | 439 | 0.6 | 319 | 72.7 | 120 | 27.3 | 69 | 15.7 |
|   Southern | 1,332 | 1.8 | 872 | 65.5 | 460 | 34.5 | 397 | 29.8 |
|   Western | 588 | 0.8 | 437 | 74.3 | 151 | 25.7 | 106 | 18.0 |
| Vermont | 175 | 0.2 | 134 | 76.6 | 41 | 23.4 | 25 | 14.3 |
| | | | | | | | | |
| **THIRD CIRCUIT** | **2,811** | **3.8** | **1,898** | **67.5** | **913** | **32.5** | **667** | **23.7** |
| Delaware | 128 | 0.2 | 88 | 68.8 | 40 | 31.3 | 33 | 25.8 |
| New Jersey | 798 | 1.1 | 622 | 77.9 | 176 | 22.1 | 147 | 18.4 |
| Pennsylvania | | | | | | | | |
|   Eastern | 894 | 1.2 | 473 | 52.9 | 421 | 47.1 | 261 | 29.2 |
|   Middle | 486 | 0.7 | 404 | 83.1 | 82 | 16.9 | 62 | 12.8 |
|   Western | 435 | 0.6 | 258 | 59.3 | 177 | 40.7 | 149 | 34.3 |
| Virgin Islands | 70 | 0.1 | 53 | 75.7 | 17 | 24.3 | 15 | 21.4 |
| | | | | | | | | |
| **FOURTH CIRCUIT** | **5,700** | **7.8** | **3,299** | **57.9** | **2,401** | **42.1** | **1,708** | **30.0** |
| Maryland | 660 | 0.9 | 378 | 57.3 | 282 | 42.7 | 194 | 29.4 |
| North Carolina | | | | | | | | |
|   Eastern | 698 | 1.0 | 348 | 49.9 | 350 | 50.1 | 232 | 33.2 |
|   Middle | 547 | 0.7 | 303 | 55.4 | 244 | 44.6 | 149 | 27.2 |
|   Western | 497 | 0.7 | 246 | 49.5 | 251 | 50.5 | 180 | 36.2 |
| South Carolina | 1,218 | 1.7 | 716 | 58.8 | 502 | 41.2 | 393 | 32.3 |
| Virginia | | | | | | | | |
|   Eastern | 1,234 | 1.7 | 763 | 61.8 | 471 | 38.2 | 319 | 25.9 |
|   Western | 356 | 0.5 | 165 | 46.3 | 191 | 53.7 | 153 | 43.0 |
| West Virginia | | | | | | | | |
|   Northern | 255 | 0.3 | 201 | 78.8 | 54 | 21.2 | 51 | 20.0 |
|   Southern | 235 | 0.3 | 179 | 76.2 | 56 | 23.8 | 37 | 15.7 |

Captured by the Third Circuit Libraries on 8/29/2017

# Table D-6 (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Drug Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **17,976** | **24.6** | **14,798** | **82.3** | **3,178** | **17.7** | **2,862** | **15.9** |
| Louisiana | | | | | | | | |
| Eastern | 394 | 0.5 | 275 | 69.8 | 119 | 30.2 | 105 | 26.6 |
| Middle | 196 | 0.3 | 155 | 79.1 | 41 | 20.9 | 31 | 15.8 |
| Western | 346 | 0.5 | 216 | 62.4 | 130 | 37.6 | 115 | 33.2 |
| Mississippi | | | | | | | | |
| Northern | 165 | 0.2 | 108 | 65.5 | 57 | 34.5 | 46 | 27.9 |
| Southern | 311 | 0.4 | 225 | 72.3 | 86 | 27.7 | 68 | 21.9 |
| Texas | | | | | | | | |
| Eastern | 835 | 1.1 | 530 | 63.5 | 305 | 36.5 | 273 | 32.7 |
| Northern | 896 | 1.2 | 646 | 72.1 | 250 | 27.9 | 188 | 21.0 |
| Southern | 8,260 | 11.3 | 7,131 | 86.3 | 1,129 | 13.7 | 1,074 | 13.0 |
| Western | 6,573 | 9.0 | 5,512 | 83.9 | 1,061 | 16.1 | 962 | 14.6 |
| | | | | | | | | |
| **SIXTH CIRCUIT** | **5,200** | **7.1** | **3,474** | **66.8** | **1,726** | **33.2** | **1,220** | **23.5** |
| Kentucky | | | | | | | | |
| Eastern | 606 | 0.8 | 434 | 71.6 | 172 | 28.4 | 107 | 17.7 |
| Western | 394 | 0.5 | 236 | 59.9 | 158 | 40.1 | 127 | 32.2 |
| Michigan | | | | | | | | |
| Eastern | 725 | 1.0 | 525 | 72.4 | 200 | 27.6 | 143 | 19.7 |
| Western | 474 | 0.6 | 331 | 69.8 | 143 | 30.2 | 102 | 21.5 |
| Ohio | | | | | | | | |
| Northern | 627 | 0.9 | 486 | 77.5 | 141 | 22.5 | 91 | 14.5 |
| Southern | 649 | 0.9 | 428 | 65.9 | 221 | 34.1 | 163 | 25.1 |
| Tennessee | | | | | | | | |
| Eastern | 817 | 1.1 | 397 | 48.6 | 420 | 51.4 | 330 | 40.4 |
| Middle | 282 | 0.4 | 205 | 72.7 | 77 | 27.3 | 39 | 13.8 |
| Western | 626 | 0.9 | 432 | 69.0 | 194 | 31.0 | 118 | 18.8 |
| | | | | | | | | |
| **SEVENTH CIRCUIT** | **2,887** | **3.9** | **1,801** | **62.4** | **1,086** | **37.6** | **826** | **28.6** |
| Illinois | | | | | | | | |
| Central | 368 | 0.5 | 177 | 48.1 | 191 | 51.9 | 149 | 40.5 |
| Northern | 797 | 1.1 | 549 | 68.9 | 248 | 31.1 | 199 | 25.0 |
| Southern | 302 | 0.4 | 171 | 56.6 | 131 | 43.4 | 112 | 37.1 |
| Indiana | | | | | | | | |
| Northern | 427 | 0.6 | 293 | 68.6 | 134 | 31.4 | 89 | 20.8 |
| Southern | 326 | 0.4 | 144 | 44.2 | 182 | 55.8 | 127 | 39.0 |
| Wisconsin | | | | | | | | |
| Eastern | 467 | 0.6 | 318 | 68.1 | 149 | 31.9 | 117 | 25.1 |
| Western | 200 | 0.3 | 149 | 74.5 | 51 | 25.5 | 33 | 16.5 |
| | | | | | | | | |
| **EIGHTH CIRCUIT** | **4,749** | **6.5** | **2,977** | **62.7** | **1,772** | **37.3** | **1,463** | **30.8** |
| Arkansas | | | | | | | | |
| Eastern | 377 | 0.5 | 270 | 71.6 | 107 | 28.4 | 89 | 23.6 |
| Western | 255 | 0.3 | 209 | 82.0 | 46 | 18.0 | 37 | 14.5 |
| Iowa | | | | | | | | |
| Northern | 343 | 0.5 | 178 | 51.9 | 165 | 48.1 | 140 | 40.8 |
| Southern | 419 | 0.6 | 192 | 45.8 | 227 | 54.2 | 199 | 47.5 |
| Minnesota | 481 | 0.7 | 220 | 45.7 | 261 | 54.3 | 239 | 49.7 |
| Missouri | | | | | | | | |
| Eastern | 1,025 | 1.4 | 713 | 69.6 | 312 | 30.4 | 224 | 21.9 |
| Western | 635 | 0.9 | 395 | 62.2 | 240 | 37.8 | 175 | 27.6 |
| Nebraska | 568 | 0.8 | 288 | 50.7 | 280 | 49.3 | 245 | 43.1 |
| North Dakota | 248 | 0.3 | 185 | 74.6 | 63 | 25.4 | 55 | 22.2 |
| South Dakota | 398 | 0.5 | 327 | 82.2 | 71 | 17.8 | 60 | 15.1 |

Captured by the Third Circuit Libraries on 8/29/2018

**Table D-6 (continued)**

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Drug Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **14,578** | **19.9** | **11,512** | **79.0** | **3,066** | **21.0** | **2,578** | **17.7** |
| Alaska | 128 | 0.2 | 81 | 63.3 | 47 | 36.7 | 42 | 32.8 |
| Arizona | 4,930 | 6.7 | 4,390 | 89.0 | 540 | 11.0 | 492 | 10.0 |
| California | | | | | | | | |
| Central | 1,827 | 2.5 | 1,401 | 76.7 | 426 | 23.3 | 353 | 19.3 |
| Eastern | 966 | 1.3 | 724 | 74.9 | 242 | 25.1 | 169 | 17.5 |
| Northern | 688 | 0.9 | 515 | 74.9 | 173 | 25.1 | 133 | 19.3 |
| Southern | 3,021 | 4.1 | 2,311 | 76.5 | 710 | 23.5 | 666 | 22.0 |
| Guam | 50 | 0.1 | 38 | 76.0 | 12 | 24.0 | 11 | 22.0 |
| Hawaii | 158 | 0.2 | 76 | 48.1 | 82 | 51.9 | 71 | 44.9 |
| Idaho | 291 | 0.4 | 199 | 68.4 | 92 | 31.6 | 83 | 28.5 |
| Montana | 364 | 0.5 | 229 | 62.9 | 135 | 37.1 | 92 | 25.3 |
| Nevada | 589 | 0.8 | 473 | 80.3 | 116 | 19.7 | 78 | 13.2 |
| Northern Mariana Islands | 27 | 0.0 | 23 | 85.2 | 4 | 14.8 | 4 | 14.8 |
| Oregon | 507 | 0.7 | 341 | 67.3 | 166 | 32.7 | 135 | 26.6 |
| Washington | | | | | | | | |
| Eastern | 376 | 0.5 | 263 | 69.9 | 113 | 30.1 | 99 | 26.3 |
| Western | 656 | 0.9 | 448 | 68.3 | 208 | 31.7 | 150 | 22.9 |
| **TENTH CIRCUIT** | **6,553** | **9.0** | **5,448** | **83.1** | **1,105** | **16.9** | **888** | **13.6** |
| Colorado | 505 | 0.7 | 433 | 85.7 | 72 | 14.3 | 61 | 12.1 |
| Kansas | 676 | 0.9 | 403 | 59.6 | 273 | 40.4 | 211 | 31.2 |
| New Mexico | 3,657 | 5.0 | 3,324 | 90.9 | 333 | 9.1 | 303 | 8.3 |
| Oklahoma | | | | | | | | |
| Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 | 28 | 25.2 |
| Northern | 155 | 0.2 | 121 | 78.1 | 34 | 21.9 | 20 | 12.9 |
| Western | 283 | 0.4 | 231 | 81.6 | 52 | 18.4 | 27 | 9.5 |
| Utah | 798 | 1.1 | 655 | 82.1 | 143 | 17.9 | 100 | 12.5 |
| Wyoming | 368 | 0.5 | 208 | 56.5 | 160 | 43.5 | 138 | 37.5 |
| **ELEVENTH CIRCUIT** | **6,534** | **8.9** | **4,164** | **63.7** | **2,370** | **36.3** | **1,680** | **25.7** |
| Alabama | | | | | | | | |
| Middle | 241 | 0.3 | 153 | 63.5 | 88 | 36.5 | 66 | 27.4 |
| Northern | 405 | 0.6 | 242 | 59.8 | 163 | 40.2 | 89 | 22.0 |
| Southern | 298 | 0.4 | 178 | 59.7 | 120 | 40.3 | 86 | 28.9 |
| Florida | | | | | | | | |
| Middle | 1,660 | 2.3 | 1,011 | 60.9 | 649 | 39.1 | 504 | 30.4 |
| Northern | 372 | 0.5 | 213 | 57.3 | 159 | 42.7 | 118 | 31.7 |
| Southern | 2,164 | 3.0 | 1,388 | 64.1 | 776 | 35.9 | 536 | 24.8 |
| Georgia | | | | | | | | |
| Middle | 275 | 0.4 | 192 | 69.8 | 83 | 30.2 | 69 | 25.1 |
| Northern | 650 | 0.9 | 412 | 63.4 | 238 | 36.6 | 142 | 21.8 |
| Southern | 469 | 0.6 | 375 | 80.0 | 94 | 20.0 | 70 | 14.9 |

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

Table D-7

## MANDATORY MINIMUM STATUS AND AVERAGE SENTENCE BY DRUG TYPE FOR DRUG OFFENDERS[1]
### Fiscal Year 2010

| DRUG TYPE | TOTAL | No Mandatory Minimum | | | Mandatory Minimum | | |
|---|---|---|---|---|---|---|---|
| | | Number | Percent | Mean Sentence (months) | Number | Percent | Mean Sentence (months) |
| **TOTAL** | **23,687** | **7,874** | **33.2** | **33** | **15,813** | **66.8** | **93** |
| Cocaine | 5,557 | 1,110 | 20.0 | 38 | 4,447 | 80.0 | 92 |
| Crack | 4,743 | 838 | 17.7 | 61 | 3,905 | 82.3 | 118 |
| Heroin | 1,559 | 461 | 29.6 | 43 | 1,098 | 70.4 | 81 |
| Marijuana | 6,151 | 3,426 | 55.7 | 18 | 2,725 | 44.3 | 55 |
| Methamphetamine | 4,164 | 698 | 16.8 | 54 | 3,466 | 83.2 | 102 |
| Other | 1,513 | 1,341 | 88.6 | 37 | 172 | 11.4 | 94 |

---

[1]  Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 23,964 (32.7 percent) involved a guideline under Chapter 2, Part D (Offenses involving Drugs and Narco-Terrorism).  Of the 23,964 offenders, 277 were excluded due to missing values on one or both of the following reasons: missing statutory information (40) or missing drug type (237).

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

Table D-8

**APPLICATION OF SAFETY VALVE AND AVERAGE SENTENCE BY DRUG TYPE FOR DRUG OFFENDERS CONVICTED OF AN OFFENSE CARRYING A DRUG MANDATORY MINIMUM[1]**
**Fiscal Year 2010**

| DRUG TYPE | TOTAL | SAFETY VALVE STATUS | | | | | |
| | | NO SAFETY VALVE APPLIED | | | SAFETY VALVE APPLIED | | |
| | | Number | Percent | Mean | Number | Percent | Mean |
|---|---|---|---|---|---|---|---|
| **TOTAL** | **15,805** | **10,249** | **64.8** | **120** | **5,556** | **35.2** | **45** |
| **Cocaine** | 4,443 | 2,536 | 57.1 | 122 | 1,907 | 42.9 | 52 |
| **Crack** | 3,904 | 3,449 | 88.3 | 129 | 455 | 11.7 | 37 |
| **Heroin** | 1,098 | 632 | 57.6 | 109 | 466 | 42.4 | 44 |
| **Marijuana** | 2,722 | 1,305 | 47.9 | 83 | 1,417 | 52.1 | 30 |
| **Methamphetamine** | 3,466 | 2,192 | 63.2 | 129 | 1,274 | 36.8 | 56 |
| **Other** | 172 | 135 | 78.5 | 109 | 37 | 21.5 | 40 |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 23,964 (32.7 percent) involved a guideline under Chapter 2, Part D (Offenses involving Drugs and Narco-Terrorism). Of the 23,964 offenders, 15,831 were convicted of a statute carrying a mandatory minimum penalty. Of the remaining 15,831 offenders, 26 were excluded due to missing values for one or both of the following reasons: missing type of drug (18) or missing safety valve status (13).

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

Table D-9

## RACE OF OFFENDER BY LENGTH OF DRUG MANDATORY MINIMUM FOR DRUG OFFENDERS[1]
### Fiscal Year 2010

| LENGTH OF MANDATORY MINIMUM | TOTAL | RACE OF OFFENDER | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | WHITE | | BLACK | | HISPANIC | | OTHER | |
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| TOTAL | 15,412 | 3,546 | 23.0 | 4,581 | 29.7 | 6,894 | 44.7 | 391 | 2.5 |
| Less than One Year | 23 | 11 | 47.8 | 8 | 34.8 | 2 | 8.7 | 2 | 8.7 |
| One Year | 143 | 32 | 22.4 | 60 | 42.0 | 50 | 35.0 | 1 | 0.7 |
| Five Years | 6,698 | 1,559 | 23.3 | 1,794 | 26.8 | 3,175 | 47.4 | 170 | 2.5 |
| 10 Years | 7,702 | 1,731 | 22.5 | 2,247 | 29.2 | 3,519 | 45.7 | 205 | 2.7 |
| 20 Years | 692 | 178 | 25.7 | 372 | 53.8 | 130 | 18.8 | 12 | 1.7 |
| Life | 153 | 34 | 22.2 | 100 | 65.4 | 18 | 11.8 | 1 | 0.7 |

---

[1]  Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 23,964 (32.7 percent) involved a guideline under Chapter 2, Part D (Offenses involving Drugs and Narco-Terrorism). Of the 23,964 offenders, 15,831 were convicted of a statute carrying a mandatory minimum penalty.  Of the remaining 15,831 offenders, 392 were convicted of a mandatory minimum other than one for a drug offense.  Of the remaining 15,439 offenders, 27 were excluded due to missing information on the race of the offender.  One case was excluded due to inconsistent guideline application.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-10**

**GENDER OF OFFENDER AND AVERAGE SENTENCE BY DRUG TYPE FOR DRUG OFFENDERS CONVICTED OF AN OFFENSE CARRYING A DRUG MANDATORY MINIMUM[1]**
**Fiscal Year 2010**

| DRUG TYPE | TOTAL | GENDER OF OFFENDER | | | | | |
| | | MALE | | | FEMALE | | |
| | | Number | Percent | Mean | Number | Percent | Mean |
|---|---|---|---|---|---|---|---|
| **TOTAL** | **15,813** | **14,204** | **89.8** | **97** | **1,609** | **10.2** | **61** |
| **Cocaine** | 4,447 | 4,076 | 91.7 | 95 | 371 | 8.3 | 53 |
| **Crack** | 3,905 | 3,620 | 92.7 | 122 | 285 | 7.3 | 66 |
| **Heroin** | 1,098 | 966 | 88.0 | 85 | 132 | 12.0 | 53 |
| **Marijuana** | 2,725 | 2,551 | 93.6 | 56 | 174 | 6.4 | 38 |
| **Methamphetamine** | 3,466 | 2,839 | 81.9 | 109 | 627 | 18.1 | 72 |
| **Other** | 172 | 152 | 88.4 | 99 | 20 | 11.6 | 57 |

---

[1]  Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 23,964 (32.7 percent) involved a guideline under Chapter 2, Part D (Offenses involving Drugs and Narco-Terrorism).  Of the 23,964 offenders, 15,831 were convicted of a statute carrying a mandatory minimum penalty.  Of the remaining 15,831 offenders, 18 were excluded due to missing information on type of drug.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-11**

**GENDER OF OFFENDER BY LENGTH OF DRUG MANDATORY MINIMUM
FOR DRUG OFFENDERS[1]
Fiscal Year 2010**

| LENGTH OF MANDATORY MINIMUM | TOTAL | GENDER OF OFFENDER | | | |
| | | MALE | | FEMALE | |
| | | Number | Percent | Number | Percent |
|---|---|---|---|---|---|
| **TOTAL** | **15,439** | **13,839** | **89.6** | **1,600** | **10.4** |
| **Less than One Year** | 23 | 19 | 82.6 | 4 | 17.4 |
| **One Year** | 143 | 122 | 85.3 | 21 | 14.7 |
| **Five Years** | 6,711 | 5,989 | 89.2 | 722 | 10.8 |
| **10 Years** | 7,716 | 6,914 | 89.6 | 802 | 10.4 |
| **20 Years** | 692 | 648 | 93.6 | 44 | 6.4 |
| **Life** | 153 | 146 | 95.4 | 7 | 4.6 |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 23,964 (32.7 percent) involved a guideline under Chapter 2, Part D (Offenses involving Drugs and Narco-Terrorism). Of the 23,964 offenders, 15,831 were convicted of a statute carrying a mandatory minimum penalty. Of the 15,831 remaining offenders, 392 were convicted of a mandatory minimum other than one for a drug offense. One case was excluded due to inconsistent guideline application.

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-12**

**CITIZENSHIP OF OFFENDER AND AVERAGE SENTENCE BY DRUG TYPE FOR DRUG OFFENDERS CONVICTED OF AN OFFENSE CARRYING A DRUG MANDATORY MINIMUM[1]**
**Fiscal Year 2010**

| DRUG TYPE | TOTAL | CITIZENSHIP STATUS | | | | | |
| | | UNITED STATES CITIZEN | | | NON-UNITED STATES CITIZEN | | |
| | | Number | Percent | Mean | Number | Percent | Mean |
|---|---|---|---|---|---|---|---|
| **TOTAL** | 15,809 | 11,063 | 70.0 | 100 | 4,746 | 30.0 | 78 |
| **Cocaine** | 4,445 | 2,597 | 58.4 | 96 | 1,848 | 41.6 | 85 |
| **Crack** | 3,905 | 3,796 | 97.2 | 119 | 109 | 2.8 | 98 |
| **Heroin** | 1,097 | 653 | 59.5 | 93 | 444 | 40.5 | 63 |
| **Marijuana** | 2,724 | 1,576 | 57.9 | 59 | 1,148 | 42.1 | 49 |
| **Methamphetamine** | 3,466 | 2,290 | 66.1 | 105 | 1,176 | 33.9 | 98 |
| **Other** | 172 | 151 | 87.8 | 98 | 21 | 12.2 | 72 |

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 23,964 (32.7 percent) involved a guideline under Chapter 2, Part D (Offenses involving Drugs and Narco-Terrorism). Of the 23,964 offenders, 15,831 were convicted of a statute carrying a mandatory minimum penalty. Of the remaining 15,831 offenders, 22 were excluded due to missing values for one or both of the following reasons: missing type of drug (18) or missing citizenship status of the offender (4).

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-13**

**CITIZENSHIP OF OFFENDER BY LENGTH OF DRUG MANDATORY MINIMUM
FOR DRUG OFFENDERS[1]
Fiscal Year 2010**

| LENGTH OF MANDATORY MINIMUM | TOTAL | CITIZENSHIP OF OFFENDER | | | |
| | | U.S. Citizen | | Non-U.S. Citizen | |
| | | Number | Percent | Number | Percent |
|---|---|---|---|---|---|
| TOTAL | 15,435 | 10,726 | 69.5 | 4,709 | 30.5 |
| Less than One Year | 23 | 23 | 100.0 | 0 | 0.0 |
| One Year | 143 | 136 | 95.1 | 7 | 4.9 |
| Five Years | 6,708 | 4,754 | 70.9 | 1,954 | 29.1 |
| 10 Years | 7,715 | 5,026 | 65.1 | 2,689 | 34.9 |
| 20 Years | 692 | 638 | 92.2 | 54 | 7.8 |
| Life | 153 | 148 | 96.7 | 5 | 3.3 |

---

[1]  Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 23,964 (32.7 percent) involved a guideline under Chapter 2, Part D (Offenses involving Drugs and Narco-Terrorism).  Of the 23,964 offenders, 15,831 were convicted of a statute carrying a mandatory minimum penalty.  Of the 15,831 remaining offenders, 392 were convicted of a mandatory minimum other than one for a drug offense.  Of the remaining 15,439 offenders, four were excluded due to missing information on the citizenship status of the offender.  One case was excluded due to inconsistent guideline application.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-14**

**MANDATORY MINIMUM STATUS FOR 18 U.S.C. § 924(c) OFFENDERS
IN EACH CIRCUIT AND DISTRICT[1]
Fiscal Year 2010**

| CIRCUIT | Total | | No Mandatory Minimum | | All Mandatory Minimum | | 18 U.S.C. § 924(c) | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **73,133** | **100.0** | **53,237** | **72.8** | **19,896** | **27.2** | **2,294** | **3.1** |
| | | | | | | | | |
| **D.C. CIRCUIT** | **355** | **0.5** | **203** | **57.2** | **152** | **42.8** | **14** | **3.9** |
| District of Columbia | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 | 14 | 3.9 |
| | | | | | | | | |
| **FIRST CIRCUIT** | **1,752** | **2.4** | **896** | **51.1** | **856** | **48.9** | **58** | **3.3** |
| Maine | 166 | 0.2 | 98 | 59.0 | 68 | 41.0 | 2 | 1.2 |
| Massachusetts | 421 | 0.6 | 255 | 60.6 | 166 | 39.4 | 2 | 0.5 |
| New Hampshire | 228 | 0.3 | 153 | 67.1 | 75 | 32.9 | 19 | 8.3 |
| Puerto Rico | 780 | 1.1 | 289 | 37.1 | 491 | 62.9 | 32 | 4.1 |
| Rhode Island | 157 | 0.2 | 101 | 64.3 | 56 | 35.7 | 3 | 1.9 |
| | | | | | | | | |
| **SECOND CIRCUIT** | **4,038** | **5.5** | **2,767** | **68.5** | **1,271** | **31.5** | **158** | **3.9** |
| Connecticut | 407 | 0.6 | 259 | 63.6 | 148 | 36.4 | 5 | 1.2 |
| New York | | | | | | | | |
|   Eastern | 1,097 | 1.5 | 746 | 68.0 | 351 | 32.0 | 51 | 4.6 |
|   Northern | 439 | 0.6 | 319 | 72.7 | 120 | 27.3 | 6 | 1.4 |
|   Southern | 1,332 | 1.8 | 872 | 65.5 | 460 | 34.5 | 62 | 4.7 |
|   Western | 588 | 0.8 | 437 | 74.3 | 151 | 25.7 | 29 | 4.9 |
| Vermont | 175 | 0.2 | 134 | 76.6 | 41 | 23.4 | 5 | 2.9 |
| | | | | | | | | |
| **THIRD CIRCUIT** | **2,811** | **3.8** | **1,898** | **67.5** | **913** | **32.5** | **171** | **6.1** |
| Delaware | 128 | 0.2 | 88 | 68.8 | 40 | 31.3 | 2 | 1.6 |
| New Jersey | 798 | 1.1 | 622 | 77.9 | 176 | 22.1 | 14 | 1.8 |
| Pennsylvania | | | | | | | | |
|   Eastern | 894 | 1.2 | 473 | 52.9 | 421 | 47.1 | 134 | 15.0 |
|   Middle | 486 | 0.7 | 404 | 83.1 | 82 | 16.9 | 8 | 1.6 |
|   Western | 435 | 0.6 | 258 | 59.3 | 177 | 40.7 | 12 | 2.8 |
| Virgin Islands | 70 | 0.1 | 53 | 75.7 | 17 | 24.3 | 1 | 1.4 |
| | | | | | | | | |
| **FOURTH CIRCUIT** | **5,700** | **7.8** | **3,299** | **57.9** | **2,401** | **42.1** | **520** | **9.1** |
| Maryland | 660 | 0.9 | 378 | 57.3 | 282 | 42.7 | 40 | 6.1 |
| North Carolina | | | | | | | | |
|   Eastern | 698 | 1.0 | 348 | 49.9 | 350 | 50.1 | 126 | 18.1 |
|   Middle | 547 | 0.7 | 303 | 55.4 | 244 | 44.6 | 60 | 11.0 |
|   Western | 497 | 0.7 | 246 | 49.5 | 251 | 50.5 | 47 | 9.5 |
| South Carolina | 1,218 | 1.7 | 716 | 58.8 | 502 | 41.2 | 104 | 8.5 |
| Virginia | | | | | | | | |
|   Eastern | 1,234 | 1.7 | 763 | 61.8 | 471 | 38.2 | 105 | 8.5 |
|   Western | 356 | 0.5 | 165 | 46.3 | 191 | 53.7 | 31 | 8.7 |
| West Virginia | | | | | | | | |
|   Northern | 255 | 0.3 | 201 | 78.8 | 54 | 21.2 | 1 | 0.4 |
|   Southern | 235 | 0.3 | 179 | 76.2 | 56 | 23.8 | 6 | 2.6 |

Captured by the Third Circuit Libraries on 8/29/2017

## Table D-14 (continued)

| CIRCUIT<br>District | Total | | No Mandatory<br>Minimum | | All Mandatory<br>Minimum | | 18 U.S.C. § 924(c) | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **17,976** | **24.6** | **14,798** | **82.3** | **3,178** | **17.7** | **173** | **1.0** |
| Louisiana | | | | | | | | |
| Eastern | 394 | 0.5 | 275 | 69.8 | 119 | 30.2 | 16 | 4.1 |
| Middle | 196 | 0.3 | 155 | 79.1 | 41 | 20.9 | 9 | 4.6 |
| Western | 346 | 0.5 | 216 | 62.4 | 130 | 37.6 | 11 | 3.2 |
| Mississippi | | | | | | | | |
| Northern | 165 | 0.2 | 108 | 65.5 | 57 | 34.5 | 10 | 6.1 |
| Southern | 311 | 0.4 | 225 | 72.3 | 86 | 27.7 | 5 | 1.6 |
| Texas | | | | | | | | |
| Eastern | 835 | 1.1 | 530 | 63.5 | 305 | 36.5 | 20 | 2.4 |
| Northern | 896 | 1.2 | 646 | 72.1 | 250 | 27.9 | 35 | 3.9 |
| Southern | 8,260 | 11.3 | 7,131 | 86.3 | 1,129 | 13.7 | 16 | 0.2 |
| Western | 6,573 | 9.0 | 5,512 | 83.9 | 1,061 | 16.1 | 51 | 0.8 |
| | | | | | | | | |
| **SIXTH CIRCUIT** | **5,200** | **7.1** | **3,474** | **66.8** | **1,726** | **33.2** | **263** | **5.1** |
| Kentucky | | | | | | | | |
| Eastern | 606 | 0.8 | 434 | 71.6 | 172 | 28.4 | 40 | 6.6 |
| Western | 394 | 0.5 | 236 | 59.9 | 158 | 40.1 | 8 | 2.0 |
| Michigan | | | | | | | | |
| Eastern | 725 | 1.0 | 525 | 72.4 | 200 | 27.6 | 18 | 2.5 |
| Western | 474 | 0.6 | 331 | 69.8 | 143 | 30.2 | 14 | 3.0 |
| Ohio | | | | | | | | |
| Northern | 627 | 0.9 | 486 | 77.5 | 141 | 22.5 | 14 | 2.2 |
| Southern | 649 | 0.9 | 428 | 65.9 | 221 | 34.1 | 51 | 7.9 |
| Tennessee | | | | | | | | |
| Eastern | 817 | 1.1 | 397 | 48.6 | 420 | 51.4 | 69 | 8.4 |
| Middle | 282 | 0.4 | 205 | 72.7 | 77 | 27.3 | 12 | 4.3 |
| Western | 626 | 0.9 | 432 | 69.0 | 194 | 31.0 | 37 | 5.9 |
| | | | | | | | | |
| **SEVENTH CIRCUIT** | **2,887** | **3.9** | **1,801** | **62.4** | **1,086** | **37.6** | **130** | **4.5** |
| Illinois | | | | | | | | |
| Central | 368 | 0.5 | 177 | 48.1 | 191 | 51.9 | 9 | 2.4 |
| Northern | 797 | 1.1 | 549 | 68.9 | 248 | 31.1 | 38 | 4.8 |
| Southern | 302 | 0.4 | 171 | 56.6 | 131 | 43.4 | 8 | 2.6 |
| Indiana | | | | | | | | |
| Northern | 427 | 0.6 | 293 | 68.6 | 134 | 31.4 | 35 | 8.2 |
| Southern | 326 | 0.4 | 144 | 44.2 | 182 | 55.8 | 12 | 3.7 |
| Wisconsin | | | | | | | | |
| Eastern | 467 | 0.6 | 318 | 68.1 | 149 | 31.9 | 18 | 3.9 |
| Western | 200 | 0.3 | 149 | 74.5 | 51 | 25.5 | 10 | 5.0 |
| | | | | | | | | |
| **EIGHTH CIRCUIT** | **4,749** | **6.5** | **2,977** | **62.7** | **1,772** | **37.3** | **124** | **2.6** |
| Arkansas | | | | | | | | |
| Eastern | 377 | 0.5 | 270 | 71.6 | 107 | 28.4 | 4 | 1.1 |
| Western | 255 | 0.3 | 209 | 82.0 | 46 | 18.0 | 2 | 0.8 |
| Iowa | | | | | | | | |
| Northern | 343 | 0.5 | 178 | 51.9 | 165 | 48.1 | 1 | 0.3 |
| Southern | 419 | 0.6 | 192 | 45.8 | 227 | 54.2 | 20 | 4.8 |
| Minnesota | 481 | 0.7 | 220 | 45.7 | 261 | 54.3 | 7 | 1.5 |
| Missouri | | | | | | | | |
| Eastern | 1,025 | 1.4 | 713 | 69.6 | 312 | 30.4 | 35 | 3.4 |
| Western | 635 | 0.9 | 395 | 62.2 | 240 | 37.8 | 29 | 4.6 |
| Nebraska | 568 | 0.8 | 288 | 50.7 | 280 | 49.3 | 16 | 2.8 |
| North Dakota | 248 | 0.3 | 185 | 74.6 | 63 | 25.4 | 4 | 1.6 |
| South Dakota | 398 | 0.5 | 327 | 82.2 | 71 | 17.8 | 6 | 1.5 |

Captured by the Third Circuit Libraries on 8/29/2018

## Table D-14 (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | All Mandatory Minimum | | 18 U.S.C. § 924(c) | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **14,578** | **19.9** | **11,512** | **79.0** | **3,066** | **21.0** | **214** | **1.5** |
| Alaska | 128 | 0.2 | 81 | 63.3 | 47 | 36.7 | 7 | 5.5 |
| Arizona | 4,930 | 6.7 | 4,390 | 89.0 | 540 | 11.0 | 35 | 0.7 |
| California | | | | | | | | |
|   Central | 1,827 | 2.5 | 1,401 | 76.7 | 426 | 23.3 | 53 | 2.9 |
|   Eastern | 966 | 1.3 | 724 | 74.9 | 242 | 25.1 | 37 | 3.8 |
|   Northern | 688 | 0.9 | 515 | 74.9 | 173 | 25.1 | 21 | 3.1 |
|   Southern | 3,021 | 4.1 | 2,311 | 76.5 | 710 | 23.5 | 3 | 0.1 |
| Guam | 50 | 0.1 | 38 | 76.0 | 12 | 24.0 | 1 | 2.0 |
| Hawaii | 158 | 0.2 | 76 | 48.1 | 82 | 51.9 | 3 | 1.9 |
| Idaho | 291 | 0.4 | 199 | 68.4 | 92 | 31.6 | 6 | 2.1 |
| Montana | 364 | 0.5 | 229 | 62.9 | 135 | 37.1 | 6 | 1.6 |
| Nevada | 589 | 0.8 | 473 | 80.3 | 116 | 19.7 | 12 | 2.0 |
| Northern Mariana Islands | 27 | 0.0 | 23 | 85.2 | 4 | 14.8 | 0 | 0.0 |
| Oregon | 507 | 0.7 | 341 | 67.3 | 166 | 32.7 | 5 | 1.0 |
| Washington | | | | | | | | |
|   Eastern | 376 | 0.5 | 263 | 69.9 | 113 | 30.1 | 5 | 1.3 |
|   Western | 656 | 0.9 | 448 | 68.3 | 208 | 31.7 | 20 | 3.0 |
| **TENTH CIRCUIT** | **6,553** | **9.0** | **5,448** | **83.1** | **1,105** | **16.9** | **131** | **2.0** |
| Colorado | 505 | 0.7 | 433 | 85.7 | 72 | 14.3 | 6 | 1.2 |
| Kansas | 676 | 0.9 | 403 | 59.6 | 273 | 40.4 | 41 | 6.1 |
| New Mexico | 3,657 | 5.0 | 3,324 | 90.9 | 333 | 9.1 | 24 | 0.7 |
| Oklahoma | | | | | | | | |
|   Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 | 6 | 5.4 |
|   Northern | 155 | 0.2 | 121 | 78.1 | 34 | 21.9 | 8 | 5.2 |
|   Western | 283 | 0.4 | 231 | 81.6 | 52 | 18.4 | 9 | 3.2 |
| Utah | 798 | 1.1 | 655 | 82.1 | 143 | 17.9 | 17 | 2.1 |
| Wyoming | 368 | 0.5 | 208 | 56.5 | 160 | 43.5 | 20 | 5.4 |
| **ELEVENTH CIRCUIT** | **6,534** | **8.9** | **4,164** | **63.7** | **2,370** | **36.3** | **338** | **5.2** |
| Alabama | | | | | | | | |
|   Middle | 241 | 0.3 | 153 | 63.5 | 88 | 36.5 | 17 | 7.1 |
|   Northern | 405 | 0.6 | 242 | 59.8 | 163 | 40.2 | 35 | 8.6 |
|   Southern | 298 | 0.4 | 178 | 59.7 | 120 | 40.3 | 17 | 5.7 |
| Florida | | | | | | | | |
|   Middle | 1,660 | 2.3 | 1,011 | 60.9 | 649 | 39.1 | 123 | 7.4 |
|   Northern | 372 | 0.5 | 213 | 57.3 | 159 | 42.7 | 18 | 4.8 |
|   Southern | 2,164 | 3.0 | 1,388 | 64.1 | 776 | 35.9 | 66 | 3.0 |
| Georgia | | | | | | | | |
|   Middle | 275 | 0.4 | 192 | 69.8 | 83 | 30.2 | 9 | 3.3 |
|   Northern | 650 | 0.9 | 412 | 63.4 | 238 | 36.6 | 42 | 6.5 |
|   Southern | 469 | 0.6 | 375 | 80.0 | 94 | 20.0 | 11 | 2.3 |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-15**

**MANDATORY MINIMUM STATUS FOR ARMED CAREER CRIMINAL OFFENDERS
IN EACH CIRCUIT AND DISTRICT[1]
Fiscal Year 2010**

| CIRCUIT<br>District | Total | | No Mandatory<br>Minimum | | All Mandatory<br>Minimum | | Armed Career<br>Criminal | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **73,133** | **100.0** | **53,237** | **72.8** | **19,896** | **27.2** | **592** | **0.8** |
| | | | | | | | | |
| **D.C. CIRCUIT** | **355** | **0.5** | **203** | **57.2** | **152** | **42.8** | **1** | **0.3** |
| District of Columbia | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 | 1 | 0.3 |
| | | | | | | | | |
| **FIRST CIRCUIT** | **1,752** | **2.4** | **896** | **51.1** | **856** | **48.9** | **16** | **0.9** |
| Maine | 166 | 0.2 | 98 | 59.0 | 68 | 41.0 | 1 | 0.6 |
| Massachusetts | 421 | 0.6 | 255 | 60.6 | 166 | 39.4 | 16 | 3.8 |
| New Hampshire | 228 | 0.3 | 153 | 67.1 | 75 | 32.9 | 0 | 0.0 |
| Puerto Rico | 780 | 1.1 | 289 | 37.1 | 491 | 62.9 | 0 | 0.0 |
| Rhode Island | 157 | 0.2 | 101 | 64.3 | 56 | 35.7 | 1 | 0.6 |
| | | | | | | | | |
| **SECOND CIRCUIT** | **4,038** | **5.5** | **2,767** | **68.5** | **1,271** | **31.5** | **9** | **0.2** |
| Connecticut | 407 | 0.6 | 259 | 63.6 | 148 | 36.4 | 3 | 0.7 |
| New York | | | | | | | | |
|   Eastern | 1,097 | 1.5 | 746 | 68.0 | 351 | 32.0 | 1 | 0.1 |
|   Northern | 439 | 0.6 | 319 | 72.7 | 120 | 27.3 | 1 | 0.2 |
|   Southern | 1,332 | 1.8 | 872 | 65.5 | 460 | 34.5 | 2 | 0.2 |
|   Western | 588 | 0.8 | 437 | 74.3 | 151 | 25.7 | 0 | 0.0 |
| Vermont | 175 | 0.2 | 134 | 76.6 | 41 | 23.4 | 2 | 1.1 |
| | | | | | | | | |
| **THIRD CIRCUIT** | **2,811** | **3.8** | **1,898** | **67.5** | **913** | **32.5** | **35** | **1.2** |
| Delaware | 128 | 0.2 | 88 | 68.8 | 40 | 31.3 | 1 | 0.8 |
| New Jersey | 798 | 1.1 | 622 | 77.9 | 176 | 22.1 | 0 | 0.0 |
| Pennsylvania | | | | | | | | |
|   Eastern | 894 | 1.2 | 473 | 52.9 | 421 | 47.1 | 27 | 3.0 |
|   Middle | 486 | 0.7 | 404 | 83.1 | 82 | 16.9 | 1 | 0.2 |
|   Western | 435 | 0.6 | 258 | 59.3 | 177 | 40.7 | 6 | 1.4 |
| Virgin Islands | 70 | 0.1 | 53 | 75.7 | 17 | 24.3 | 0 | 0.0 |
| | | | | | | | | |
| **FOURTH CIRCUIT** | **5,700** | **7.8** | **3,299** | **57.9** | **2,401** | **42.1** | **161** | **2.8** |
| Maryland | 660 | 0.9 | 378 | 57.3 | 282 | 42.7 | 26 | 3.9 |
| North Carolina | | | | | | | | |
|   Eastern | 698 | 1.0 | 348 | 49.9 | 350 | 50.1 | 17 | 2.4 |
|   Middle | 547 | 0.7 | 303 | 55.4 | 244 | 44.6 | 40 | 7.3 |
|   Western | 497 | 0.7 | 246 | 49.5 | 251 | 50.5 | 17 | 3.4 |
| South Carolina | 1,218 | 1.7 | 716 | 58.8 | 502 | 41.2 | 34 | 2.8 |
| Virginia | | | | | | | | |
|   Eastern | 1,234 | 1.7 | 763 | 61.8 | 471 | 38.2 | 12 | 1.0 |
|   Western | 356 | 0.5 | 165 | 46.3 | 191 | 53.7 | 15 | 4.2 |
| West Virginia | | | | | | | | |
|   Northern | 255 | 0.3 | 201 | 78.8 | 54 | 21.2 | 0 | 0.0 |
|   Southern | 235 | 0.3 | 179 | 76.2 | 56 | 23.8 | 0 | 0.0 |

Captured by the Third Circuit Libraries on 8/29/2017

# Table D-15  (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | All Mandatory Minimum | | Armed Career Criminal | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **17,976** | **24.6** | **14,798** | **82.3** | **3,178** | **17.7** | **21** | **0.1** |
| Louisiana | | | | | | | | |
| Eastern | 394 | 0.5 | 275 | 69.8 | 119 | 30.2 | 2 | 0.5 |
| Middle | 196 | 0.3 | 155 | 79.1 | 41 | 20.9 | 3 | 1.5 |
| Western | 346 | 0.5 | 216 | 62.4 | 130 | 37.6 | 1 | 0.3 |
| Mississippi | | | | | | | | |
| Northern | 165 | 0.2 | 108 | 65.5 | 57 | 34.5 | 0 | 0.0 |
| Southern | 311 | 0.4 | 225 | 72.3 | 86 | 27.7 | 1 | 0.3 |
| Texas | | | | | | | | |
| Eastern | 835 | 1.1 | 530 | 63.5 | 305 | 36.5 | 3 | 0.4 |
| Northern | 896 | 1.2 | 646 | 72.1 | 250 | 27.9 | 5 | 0.6 |
| Southern | 8,260 | 11.3 | 7,131 | 86.3 | 1,129 | 13.7 | 3 | 0.0 |
| Western | 6,573 | 9.0 | 5,512 | 83.9 | 1,061 | 16.1 | 3 | 0.0 |
| **SIXTH CIRCUIT** | **5,200** | **7.1** | **3,474** | **66.8** | **1,726** | **33.2** | **92** | **1.8** |
| Kentucky | | | | | | | | |
| Eastern | 606 | 0.8 | 434 | 71.6 | 172 | 28.4 | 5 | 0.8 |
| Western | 394 | 0.5 | 236 | 59.9 | 158 | 40.1 | 8 | 2.0 |
| Michigan | | | | | | | | |
| Eastern | 725 | 1.0 | 525 | 72.4 | 200 | 27.6 | 7 | 1.0 |
| Western | 474 | 0.6 | 331 | 69.8 | 143 | 30.2 | 6 | 1.3 |
| Ohio | | | | | | | | |
| Northern | 627 | 0.9 | 486 | 77.5 | 141 | 22.5 | 5 | 0.8 |
| Southern | 649 | 0.9 | 428 | 65.9 | 221 | 34.1 | 2 | 0.3 |
| Tennessee | | | | | | | | |
| Eastern | 817 | 1.1 | 397 | 48.6 | 420 | 51.4 | 23 | 2.8 |
| Middle | 282 | 0.4 | 205 | 72.7 | 77 | 27.3 | 11 | 3.9 |
| Western | 626 | 0.9 | 432 | 69.0 | 194 | 31.0 | 25 | 4.0 |
| **SEVENTH CIRCUIT** | **2,887** | **3.9** | **1,801** | **62.4** | **1,086** | **37.6** | **39** | **1.4** |
| Illinois | | | | | | | | |
| Central | 368 | 0.5 | 177 | 48.1 | 191 | 51.9 | 8 | 2.2 |
| Northern | 797 | 1.1 | 549 | 68.9 | 248 | 31.1 | 4 | 0.5 |
| Southern | 302 | 0.4 | 171 | 56.6 | 131 | 43.4 | 3 | 1.0 |
| Indiana | | | | | | | | |
| Northern | 427 | 0.6 | 293 | 68.6 | 134 | 31.4 | 5 | 1.2 |
| Southern | 326 | 0.4 | 144 | 44.2 | 182 | 55.8 | 8 | 2.5 |
| Wisconsin | | | | | | | | |
| Eastern | 467 | 0.6 | 318 | 68.1 | 149 | 31.9 | 6 | 1.3 |
| Western | 200 | 0.3 | 149 | 74.5 | 51 | 25.5 | 5 | 2.5 |
| **EIGHTH CIRCUIT** | **4,749** | **6.5** | **2,977** | **62.7** | **1,772** | **37.3** | **55** | **1.2** |
| Arkansas | | | | | | | | |
| Eastern | 377 | 0.5 | 270 | 71.6 | 107 | 28.4 | 6 | 1.6 |
| Western | 255 | 0.3 | 209 | 82.0 | 46 | 18.0 | 1 | 0.4 |
| Iowa | | | | | | | | |
| Northern | 343 | 0.5 | 178 | 51.9 | 165 | 48.1 | 3 | 0.9 |
| Southern | 419 | 0.6 | 192 | 45.8 | 227 | 54.2 | 1 | 0.2 |
| Minnesota | 481 | 0.7 | 220 | 45.7 | 261 | 54.3 | 5 | 1.0 |
| Missouri | | | | | | | | |
| Eastern | 1,025 | 1.4 | 713 | 69.6 | 312 | 30.4 | 22 | 2.1 |
| Western | 635 | 0.9 | 395 | 62.2 | 240 | 37.8 | 11 | 1.7 |
| Nebraska | 568 | 0.8 | 288 | 50.7 | 280 | 49.3 | 4 | 0.7 |
| North Dakota | 248 | 0.3 | 185 | 74.6 | 63 | 25.4 | 2 | 0.8 |
| South Dakota | 398 | 0.5 | 327 | 82.2 | 71 | 17.8 | 0 | 0.0 |

Captured by the Third Circuit Libraries on 8/29/2018

## Table D-15  (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | All Mandatory Minimum | | Armed Career Criminal | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **14,578** | **19.9** | **11,512** | **79.0** | **3,066** | **21.0** | **12** | **0.1** |
| Alaska | 128 | 0.2 | 81 | 63.3 | 47 | 36.7 | 0 | 0.0 |
| Arizona | 4,930 | 6.7 | 4,390 | 89.0 | 540 | 11.0 | 1 | 0.0 |
| California | | | | | | | | |
|   Central | 1,827 | 2.5 | 1,401 | 76.7 | 426 | 23.3 | 0 | 0.0 |
|   Eastern | 966 | 1.3 | 724 | 74.9 | 242 | 25.1 | 0 | 0.0 |
|   Northern | 688 | 0.9 | 515 | 74.9 | 173 | 25.1 | 0 | 0.0 |
|   Southern | 3,021 | 4.1 | 2,311 | 76.5 | 710 | 23.5 | 0 | 0.0 |
| Guam | 50 | 0.1 | 38 | 76.0 | 12 | 24.0 | 0 | 0.0 |
| Hawaii | 158 | 0.2 | 76 | 48.1 | 82 | 51.9 | 0 | 0.0 |
| Idaho | 291 | 0.4 | 199 | 68.4 | 92 | 31.6 | 0 | 0.0 |
| Montana | 364 | 0.5 | 229 | 62.9 | 135 | 37.1 | 1 | 0.3 |
| Nevada | 589 | 0.8 | 473 | 80.3 | 116 | 19.7 | 1 | 0.2 |
| Northern Mariana Islands | 27 | 0.0 | 23 | 85.2 | 4 | 14.8 | 0 | 0.0 |
| Oregon | 507 | 0.7 | 341 | 67.3 | 166 | 32.7 | 5 | 1.0 |
| Washington | | | | | | | | |
|   Eastern | 376 | 0.5 | 263 | 69.9 | 113 | 30.1 | 3 | 0.8 |
|   Western | 656 | 0.9 | 448 | 68.3 | 208 | 31.7 | 1 | 0.2 |
| | | | | | | | | |
| **TENTH CIRCUIT** | **6,553** | **9.0** | **5,448** | **83.1** | **1,105** | **16.9** | **30** | **0.5** |
| Colorado | 505 | 0.7 | 433 | 85.7 | 72 | 14.3 | 2 | 0.4 |
| Kansas | 676 | 0.9 | 403 | 59.6 | 273 | 40.4 | 6 | 0.9 |
| New Mexico | 3,657 | 5.0 | 3,324 | 90.9 | 333 | 9.1 | 5 | 0.1 |
| Oklahoma | | | | | | | | |
|   Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 | 2 | 1.8 |
|   Northern | 155 | 0.2 | 121 | 78.1 | 34 | 21.9 | 2 | 1.3 |
|   Western | 283 | 0.4 | 231 | 81.6 | 52 | 18.4 | 9 | 3.2 |
| Utah | 798 | 1.1 | 655 | 82.1 | 143 | 17.9 | 0 | 0.0 |
| Wyoming | 368 | 0.5 | 208 | 56.5 | 160 | 43.5 | 4 | 1.1 |
| | | | | | | | | |
| **ELEVENTH CIRCUIT** | **6,534** | **8.9** | **4,164** | **63.7** | **2,370** | **36.3** | **119** | **1.8** |
| Alabama | | | | | | | | |
|   Middle | 241 | 0.3 | 153 | 63.5 | 88 | 36.5 | 0 | 0.0 |
|   Northern | 405 | 0.6 | 242 | 59.8 | 163 | 40.2 | 10 | 2.5 |
|   Southern | 298 | 0.4 | 178 | 59.7 | 120 | 40.3 | 3 | 1.0 |
| Florida | | | | | | | | |
|   Middle | 1,660 | 2.3 | 1,011 | 60.9 | 649 | 39.1 | 35 | 2.1 |
|   Northern | 372 | 0.5 | 213 | 57.3 | 159 | 42.7 | 10 | 2.7 |
|   Southern | 2,164 | 3.0 | 1,388 | 64.1 | 776 | 35.9 | 30 | 1.4 |
| Georgia | | | | | | | | |
|   Middle | 275 | 0.4 | 192 | 69.8 | 83 | 30.2 | 2 | 0.7 |
|   Northern | 650 | 0.9 | 412 | 63.4 | 238 | 36.6 | 21 | 3.2 |
|   Southern | 469 | 0.6 | 375 | 80.0 | 94 | 20.0 | 8 | 1.7 |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-16**

## MANDATORY MINIMUM STATUS FOR SEXUAL ABUSE OFFENDERS
## IN EACH CIRCUIT AND DISTRICT[1]
### Fiscal Year 2010

| CIRCUIT<br>District | Total | | No Mandatory<br>Minimum | | Mandatory<br>Minimum | | Sexual Abuse<br>Mandatory<br>Minimum | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **73,133** | **100.0** | **53,237** | **72.8** | **19,896** | **27.2** | **336** | **0.5** |
| | | | | | | | | |
| **D.C. CIRCUIT** | **355** | **0.5** | **203** | **57.2** | **152** | **42.8** | **4** | **1.1** |
| District of Columbia | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 | 4 | 1.1 |
| | | | | | | | | |
| **FIRST CIRCUIT** | **1,752** | **2.4** | **896** | **51.1** | **856** | **48.9** | **10** | **0.6** |
| Maine | 166 | 0.2 | 98 | 59.0 | 68 | 41.0 | 1 | 0.6 |
| Massachusetts | 421 | 0.6 | 255 | 60.6 | 166 | 39.4 | 2 | 0.5 |
| New Hampshire | 228 | 0.3 | 153 | 67.1 | 75 | 32.9 | 1 | 0.4 |
| Puerto Rico | 780 | 1.1 | 289 | 37.1 | 491 | 62.9 | 6 | 0.8 |
| Rhode Island | 157 | 0.2 | 101 | 64.3 | 56 | 35.7 | 0 | 0.0 |
| | | | | | | | | |
| **SECOND CIRCUIT** | **4,038** | **5.5** | **2,767** | **68.5** | **1,271** | **31.5** | **31** | **0.8** |
| Connecticut | 407 | 0.6 | 259 | 63.6 | 148 | 36.4 | 0 | 0.0 |
| New York | | | | | | | | |
|   Eastern | 1,097 | 1.5 | 746 | 68.0 | 351 | 32.0 | 6 | 0.5 |
|   Northern | 439 | 0.6 | 319 | 72.7 | 120 | 27.3 | 11 | 2.5 |
|   Southern | 1,332 | 1.8 | 872 | 65.5 | 460 | 34.5 | 7 | 0.5 |
|   Western | 588 | 0.8 | 437 | 74.3 | 151 | 25.7 | 5 | 0.9 |
| Vermont | 175 | 0.2 | 134 | 76.6 | 41 | 23.4 | 2 | 1.1 |
| | | | | | | | | |
| **THIRD CIRCUIT** | **2,811** | **3.8** | **1,898** | **67.5** | **913** | **32.5** | **9** | **0.3** |
| Delaware | 128 | 0.2 | 88 | 68.8 | 40 | 31.3 | 2 | 1.6 |
| New Jersey | 798 | 1.1 | 622 | 77.9 | 176 | 22.1 | 1 | 0.1 |
| Pennsylvania | | | | | | | | |
|   Eastern | 894 | 1.2 | 473 | 52.9 | 421 | 47.1 | 2 | 0.2 |
|   Middle | 486 | 0.7 | 404 | 83.1 | 82 | 16.9 | 1 | 0.2 |
|   Western | 435 | 0.6 | 258 | 59.3 | 177 | 40.7 | 3 | 0.7 |
| Virgin Islands | 70 | 0.1 | 53 | 75.7 | 17 | 24.3 | 0 | 0.0 |
| | | | | | | | | |
| **FOURTH CIRCUIT** | **5,700** | **7.8** | **3,299** | **57.9** | **2,401** | **42.1** | **33** | **0.6** |
| Maryland | 660 | 0.9 | 378 | 57.3 | 282 | 42.7 | 9 | 1.4 |
| North Carolina | | | | | | | | |
|   Eastern | 698 | 1.0 | 348 | 49.9 | 350 | 50.1 | 6 | 0.9 |
|   Middle | 547 | 0.7 | 303 | 55.4 | 244 | 44.6 | 1 | 0.2 |
|   Western | 497 | 0.7 | 246 | 49.5 | 251 | 50.5 | 4 | 0.8 |
| South Carolina | 1,218 | 1.7 | 716 | 58.8 | 502 | 41.2 | 1 | 0.1 |
| Virginia | | | | | | | | |
|   Eastern | 1,234 | 1.7 | 763 | 61.8 | 471 | 38.2 | 8 | 0.6 |
|   Western | 356 | 0.5 | 165 | 46.3 | 191 | 53.7 | 2 | 0.6 |
| West Virginia | | | | | | | | |
|   Northern | 255 | 0.3 | 201 | 78.8 | 54 | 21.2 | 1 | 0.4 |
|   Southern | 235 | 0.3 | 179 | 76.2 | 56 | 23.8 | 1 | 0.4 |

Captured by the Third Circuit Libraries on 8/29/2017

## Table D-16 (continued)

| CIRCUIT District | Total | | No Mandatory Minimum | | Mandatory Minimum | | Sexual Abuse Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **17,976** | **24.6** | **14,798** | **82.3** | **3,178** | **17.7** | **30** | **0.2** |
| Louisiana | | | | | | | | |
| Eastern | 394 | 0.5 | 275 | 69.8 | 119 | 30.2 | 0 | 0.0 |
| Middle | 196 | 0.3 | 155 | 79.1 | 41 | 20.9 | 0 | 0.0 |
| Western | 346 | 0.5 | 216 | 62.4 | 130 | 37.6 | 6 | 1.7 |
| Mississippi | | | | | | | | |
| Northern | 165 | 0.2 | 108 | 65.5 | 57 | 34.5 | 3 | 1.8 |
| Southern | 311 | 0.4 | 225 | 72.3 | 86 | 27.7 | 2 | 0.6 |
| Texas | | | | | | | | |
| Eastern | 835 | 1.1 | 530 | 63.5 | 305 | 36.5 | 2 | 0.2 |
| Northern | 896 | 1.2 | 646 | 72.1 | 250 | 27.9 | 8 | 0.9 |
| Southern | 8,260 | 11.3 | 7,131 | 86.3 | 1,129 | 13.7 | 4 | 0.0 |
| Western | 6,573 | 9.0 | 5,512 | 83.9 | 1,061 | 16.1 | 5 | 0.1 |
| | | | | | | | | |
| **SIXTH CIRCUIT** | **5,200** | **7.1** | **3,474** | **66.8** | **1,726** | **33.2** | **43** | **0.8** |
| Kentucky | | | | | | | | |
| Eastern | 606 | 0.8 | 434 | 71.6 | 172 | 28.4 | 1 | 0.2 |
| Western | 394 | 0.5 | 236 | 59.9 | 158 | 40.1 | 7 | 1.8 |
| Michigan | | | | | | | | |
| Eastern | 725 | 1.0 | 525 | 72.4 | 200 | 27.6 | 9 | 1.2 |
| Western | 474 | 0.6 | 331 | 69.8 | 143 | 30.2 | 8 | 1.7 |
| Ohio | | | | | | | | |
| Northern | 627 | 0.9 | 486 | 77.5 | 141 | 22.5 | 3 | 0.5 |
| Southern | 649 | 0.9 | 428 | 65.9 | 221 | 34.1 | 5 | 0.8 |
| Tennessee | | | | | | | | |
| Eastern | 817 | 1.1 | 397 | 48.6 | 420 | 51.4 | 5 | 0.6 |
| Middle | 282 | 0.4 | 205 | 72.7 | 77 | 27.3 | 0 | 0.0 |
| Western | 626 | 0.9 | 432 | 69.0 | 194 | 31.0 | 5 | 0.8 |
| | | | | | | | | |
| **SEVENTH CIRCUIT** | **2,887** | **3.9** | **1,801** | **62.4** | **1,086** | **37.6** | **29** | **1.0** |
| Illinois | | | | | | | | |
| Central | 368 | 0.5 | 177 | 48.1 | 191 | 51.9 | 9 | 2.4 |
| Northern | 797 | 1.1 | 549 | 68.9 | 248 | 31.1 | 4 | 0.5 |
| Southern | 302 | 0.4 | 171 | 56.6 | 131 | 43.4 | 2 | 0.7 |
| Indiana | | | | | | | | |
| Northern | 427 | 0.6 | 293 | 68.6 | 134 | 31.4 | 3 | 0.7 |
| Southern | 326 | 0.4 | 144 | 44.2 | 182 | 55.8 | 6 | 1.8 |
| Wisconsin | | | | | | | | |
| Eastern | 467 | 0.6 | 318 | 68.1 | 149 | 31.9 | 5 | 1.1 |
| Western | 200 | 0.3 | 149 | 74.5 | 51 | 25.5 | 0 | 0.0 |
| | | | | | | | | |
| **EIGHTH CIRCUIT** | **4,749** | **6.5** | **2,977** | **62.7** | **1,772** | **37.3** | **38** | **0.8** |
| Arkansas | | | | | | | | |
| Eastern | 377 | 0.5 | 270 | 71.6 | 107 | 28.4 | 3 | 0.8 |
| Western | 255 | 0.3 | 209 | 82.0 | 46 | 18.0 | 1 | 0.4 |
| Iowa | | | | | | | | |
| Northern | 343 | 0.5 | 178 | 51.9 | 165 | 48.1 | 6 | 1.7 |
| Southern | 419 | 0.6 | 192 | 45.8 | 227 | 54.2 | 4 | 1.0 |
| Minnesota | 481 | 0.7 | 220 | 45.7 | 261 | 54.3 | 2 | 0.4 |
| Missouri | | | | | | | | |
| Eastern | 1,025 | 1.4 | 713 | 69.6 | 312 | 30.4 | 8 | 0.8 |
| Western | 635 | 0.9 | 395 | 62.2 | 240 | 37.8 | 8 | 1.3 |
| Nebraska | 568 | 0.8 | 288 | 50.7 | 280 | 49.3 | 2 | 0.4 |
| North Dakota | 248 | 0.3 | 185 | 74.6 | 63 | 25.4 | 4 | 1.6 |
| South Dakota | 398 | 0.5 | 327 | 82.2 | 71 | 17.8 | 0 | 0.0 |

Captured by the Third Circuit Libraries on 8/29/2018

## Table D-16 (continued)

| CIRCUIT District | Total | | No Mandatory Minimum | | Mandatory Minimum | | Sexual Abuse Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **14,578** | **19.9** | **11,512** | **79.0** | **3,066** | **21.0** | **43** | **0.3** |
| Alaska | 128 | 0.2 | 81 | 63.3 | 47 | 36.7 | 0 | 0.0 |
| Arizona | 4,930 | 6.7 | 4,390 | 89.0 | 540 | 11.0 | 1 | 0.0 |
| California | | | | | | | | |
|   Central | 1,827 | 2.5 | 1,401 | 76.7 | 426 | 23.3 | 4 | 0.2 |
|   Eastern | 966 | 1.3 | 724 | 74.9 | 242 | 25.1 | 10 | 1.0 |
|   Northern | 688 | 0.9 | 515 | 74.9 | 173 | 25.1 | 1 | 0.1 |
|   Southern | 3,021 | 4.1 | 2,311 | 76.5 | 710 | 23.5 | 7 | 0.2 |
| Guam | 50 | 0.1 | 38 | 76.0 | 12 | 24.0 | 0 | 0.0 |
| Hawaii | 158 | 0.2 | 76 | 48.1 | 82 | 51.9 | 2 | 1.3 |
| Idaho | 291 | 0.4 | 199 | 68.4 | 92 | 31.6 | 2 | 0.7 |
| Montana | 364 | 0.5 | 229 | 62.9 | 135 | 37.1 | 5 | 1.4 |
| Nevada | 589 | 0.8 | 473 | 80.3 | 116 | 19.7 | 4 | 0.7 |
| Northern Mariana Islands | 27 | 0.0 | 23 | 85.2 | 4 | 14.8 | 0 | 0.0 |
| Oregon | 507 | 0.7 | 341 | 67.3 | 166 | 32.7 | 4 | 0.8 |
| Washington | | | | | | | | |
|   Eastern | 376 | 0.5 | 263 | 69.9 | 113 | 30.1 | 1 | 0.3 |
|   Western | 656 | 0.9 | 448 | 68.3 | 208 | 31.7 | 2 | 0.3 |
| **TENTH CIRCUIT** | **6,553** | **9.0** | **5,448** | **83.1** | **1,105** | **16.9** | **16** | **0.2** |
| Colorado | 505 | 0.7 | 433 | 85.7 | 72 | 14.3 | 1 | 0.2 |
| Kansas | 676 | 0.9 | 403 | 59.6 | 273 | 40.4 | 3 | 0.4 |
| New Mexico | 3,657 | 5.0 | 3,324 | 90.9 | 333 | 9.1 | 0 | 0.0 |
| Oklahoma | | | | | | | | |
|   Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 | 2 | 1.8 |
|   Northern | 155 | 0.2 | 121 | 78.1 | 34 | 21.9 | 1 | 0.6 |
|   Western | 283 | 0.4 | 231 | 81.6 | 52 | 18.4 | 2 | 0.7 |
| Utah | 798 | 1.1 | 655 | 82.1 | 143 | 17.9 | 4 | 0.5 |
| Wyoming | 368 | 0.5 | 208 | 56.5 | 160 | 43.5 | 3 | 0.8 |
| **ELEVENTH CIRCUIT** | **6,534** | **8.9** | **4,164** | **63.7** | **2,370** | **36.3** | **50** | **0.8** |
| Alabama | | | | | | | | |
|   Middle | 241 | 0.3 | 153 | 63.5 | 88 | 36.5 | 4 | 1.7 |
|   Northern | 405 | 0.6 | 242 | 59.8 | 163 | 40.2 | 7 | 1.7 |
|   Southern | 298 | 0.4 | 178 | 59.7 | 120 | 40.3 | 1 | 0.3 |
| Florida | | | | | | | | |
|   Middle | 1,660 | 2.3 | 1,011 | 60.9 | 649 | 39.1 | 8 | 0.5 |
|   Northern | 372 | 0.5 | 213 | 57.3 | 159 | 42.7 | 3 | 0.8 |
|   Southern | 2,164 | 3.0 | 1,388 | 64.1 | 776 | 35.9 | 16 | 0.7 |
| Georgia | | | | | | | | |
|   Middle | 275 | 0.4 | 192 | 69.8 | 83 | 30.2 | 1 | 0.4 |
|   Northern | 650 | 0.9 | 412 | 63.4 | 238 | 36.6 | 10 | 1.5 |
|   Southern | 469 | 0.6 | 375 | 80.0 | 94 | 20.0 | 0 | 0.0 |

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878 cases. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-17**

**MANDATORY MINIMUM STATUS FOR CHILD PORNOGRAPHY OFFENDERS**
**IN EACH CIRCUIT AND DISTRICT[1]**
**Fiscal Year 2010**

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Child Pornography Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **73,133** | **100.0** | **53,237** | **72.8** | **19,896** | **27.2** | **840** | **1.1** |
| | | | | | | | | |
| **D.C. CIRCUIT** | **355** | **0.5** | **203** | **57.2** | **152** | **42.8** | **9** | **2.5** |
| District of Columbia | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 | 9 | 2.5 |
| | | | | | | | | |
| **FIRST CIRCUIT** | **1,752** | **2.4** | **896** | **51.1** | **856** | **48.9** | **12** | **0.7** |
| Maine | 166 | 0.2 | 98 | 59.0 | 68 | 41.0 | 1 | 0.6 |
| Massachusetts | 421 | 0.6 | 255 | 60.6 | 166 | 39.4 | 7 | 1.7 |
| New Hampshire | 228 | 0.3 | 153 | 67.1 | 75 | 32.9 | 3 | 1.3 |
| Puerto Rico | 780 | 1.1 | 289 | 37.1 | 491 | 62.9 | 1 | 0.1 |
| Rhode Island | 157 | 0.2 | 101 | 64.3 | 56 | 35.7 | 0 | 0.0 |
| | | | | | | | | |
| **SECOND CIRCUIT** | **4,038** | **5.5** | **2,767** | **68.5** | **1,271** | **31.5** | **59** | **1.5** |
| Connecticut | 407 | 0.6 | 259 | 63.6 | 148 | 36.4 | 1 | 0.2 |
| New York | | | | | | | | |
|   Eastern | 1,097 | 1.5 | 746 | 68.0 | 351 | 32.0 | 9 | 0.8 |
|   Northern | 439 | 0.6 | 319 | 72.7 | 120 | 27.3 | 24 | 5.5 |
|   Southern | 1,332 | 1.8 | 872 | 65.5 | 460 | 34.5 | 6 | 0.5 |
|   Western | 588 | 0.8 | 437 | 74.3 | 151 | 25.7 | 15 | 2.6 |
| Vermont | 175 | 0.2 | 134 | 76.6 | 41 | 23.4 | 4 | 2.3 |
| | | | | | | | | |
| **THIRD CIRCUIT** | **2,811** | **3.8** | **1,898** | **67.5** | **913** | **32.5** | **33** | **1.2** |
| Delaware | 128 | 0.2 | 88 | 68.8 | 40 | 31.3 | 1 | 0.8 |
| New Jersey | 798 | 1.1 | 622 | 77.9 | 176 | 22.1 | 5 | 0.6 |
| Pennsylvania | | | | | | | | |
|   Eastern | 894 | 1.2 | 473 | 52.9 | 421 | 47.1 | 3 | 0.3 |
|   Middle | 486 | 0.7 | 404 | 83.1 | 82 | 16.9 | 11 | 2.3 |
|   Western | 435 | 0.6 | 258 | 59.3 | 177 | 40.7 | 13 | 3.0 |
| Virgin Islands | 70 | 0.1 | 53 | 75.7 | 17 | 24.3 | 0 | 0.0 |
| | | | | | | | | |
| **FOURTH CIRCUIT** | **5,700** | **7.8** | **3,299** | **57.9** | **2,401** | **42.1** | **83** | **1.5** |
| Maryland | 660 | 0.9 | 378 | 57.3 | 282 | 42.7 | 14 | 2.1 |
| North Carolina | | | | | | | | |
|   Eastern | 698 | 1.0 | 348 | 49.9 | 350 | 50.1 | 8 | 1.1 |
|   Middle | 547 | 0.7 | 303 | 55.4 | 244 | 44.6 | 2 | 0.4 |
|   Western | 497 | 0.7 | 246 | 49.5 | 251 | 50.5 | 8 | 1.6 |
| South Carolina | 1,218 | 1.7 | 716 | 58.8 | 502 | 41.2 | 3 | 0.2 |
| Virginia | | | | | | | | |
|   Eastern | 1,234 | 1.7 | 763 | 61.8 | 471 | 38.2 | 39 | 3.2 |
|   Western | 356 | 0.5 | 165 | 46.3 | 191 | 53.7 | 3 | 0.8 |
| West Virginia | | | | | | | | |
|   Northern | 255 | 0.3 | 201 | 78.8 | 54 | 21.2 | 1 | 0.4 |
|   Southern | 235 | 0.3 | 179 | 76.2 | 56 | 23.8 | 5 | 2.1 |

Captured by the Third Circuit Libraries on 8/29/2017

## Table D-17 (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Child Pornography Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **17,976** | **24.6** | **14,798** | **82.3** | **3,178** | **17.7** | **75** | **0.4** |
| Louisiana | | | | | | | | |
|   Eastern | 394 | 0.5 | 275 | 69.8 | 119 | 30.2 | 5 | 1.3 |
|   Middle | 196 | 0.3 | 155 | 79.1 | 41 | 20.9 | 2 | 1.0 |
|   Western | 346 | 0.5 | 216 | 62.4 | 130 | 37.6 | 3 | 0.9 |
| Mississippi | | | | | | | | |
|   Northern | 165 | 0.2 | 108 | 65.5 | 57 | 34.5 | 2 | 1.2 |
|   Southern | 311 | 0.4 | 225 | 72.3 | 86 | 27.7 | 2 | 0.6 |
| Texas | | | | | | | | |
|   Eastern | 835 | 1.1 | 530 | 63.5 | 305 | 36.5 | 3 | 0.4 |
|   Northern | 896 | 1.2 | 646 | 72.1 | 250 | 27.9 | 20 | 2.2 |
|   Southern | 8,260 | 11.3 | 7,131 | 86.3 | 1,129 | 13.7 | 11 | 0.1 |
|   Western | 6,573 | 9.0 | 5,512 | 83.9 | 1,061 | 16.1 | 27 | 0.4 |
| | | | | | | | | |
| **SIXTH CIRCUIT** | **5,200** | **7.1** | **3,474** | **66.8** | **1,726** | **33.2** | **118** | **2.3** |
| Kentucky | | | | | | | | |
|   Eastern | 606 | 0.8 | 434 | 71.6 | 172 | 28.4 | 16 | 2.6 |
|   Western | 394 | 0.5 | 236 | 59.9 | 158 | 40.1 | 7 | 1.8 |
| Michigan | | | | | | | | |
|   Eastern | 725 | 1.0 | 525 | 72.4 | 200 | 27.6 | 21 | 2.9 |
|   Western | 474 | 0.6 | 331 | 69.8 | 143 | 30.2 | 9 | 1.9 |
| Ohio | | | | | | | | |
|   Northern | 627 | 0.9 | 486 | 77.5 | 141 | 22.5 | 20 | 3.2 |
|   Southern | 649 | 0.9 | 428 | 65.9 | 221 | 34.1 | 17 | 2.6 |
| Tennessee | | | | | | | | |
|   Eastern | 817 | 1.1 | 397 | 48.6 | 420 | 51.4 | 14 | 1.7 |
|   Middle | 282 | 0.4 | 205 | 72.7 | 77 | 27.3 | 6 | 2.1 |
|   Western | 626 | 0.9 | 432 | 69.0 | 194 | 31.0 | 8 | 1.3 |
| | | | | | | | | |
| **SEVENTH CIRCUIT** | **2,887** | **3.9** | **1,801** | **62.4** | **1,086** | **37.6** | **73** | **2.5** |
| Illinois | | | | | | | | |
|   Central | 368 | 0.5 | 177 | 48.1 | 191 | 51.9 | 17 | 4.6 |
|   Northern | 797 | 1.1 | 549 | 68.9 | 248 | 31.1 | 11 | 1.4 |
|   Southern | 302 | 0.4 | 171 | 56.6 | 131 | 43.4 | 6 | 2.0 |
| Indiana | | | | | | | | |
|   Northern | 427 | 0.6 | 293 | 68.6 | 134 | 31.4 | 5 | 1.2 |
|   Southern | 326 | 0.4 | 144 | 44.2 | 182 | 55.8 | 28 | 8.6 |
| Wisconsin | | | | | | | | |
|   Eastern | 467 | 0.6 | 318 | 68.1 | 149 | 31.9 | 5 | 1.1 |
|   Western | 200 | 0.3 | 149 | 74.5 | 51 | 25.5 | 1 | 0.5 |
| | | | | | | | | |
| **EIGHTH CIRCUIT** | **4,749** | **6.5** | **2,977** | **62.7** | **1,772** | **37.3** | **100** | **2.1** |
| Arkansas | | | | | | | | |
|   Eastern | 377 | 0.5 | 270 | 71.6 | 107 | 28.4 | 5 | 1.3 |
|   Western | 255 | 0.3 | 209 | 82.0 | 46 | 18.0 | 6 | 2.4 |
| Iowa | | | | | | | | |
|   Northern | 343 | 0.5 | 178 | 51.9 | 165 | 48.1 | 7 | 2.0 |
|   Southern | 419 | 0.6 | 192 | 45.8 | 227 | 54.2 | 12 | 2.9 |
| Minnesota | 481 | 0.7 | 220 | 45.7 | 261 | 54.3 | 5 | 1.0 |
| Missouri | | | | | | | | |
|   Eastern | 1,025 | 1.4 | 713 | 69.6 | 312 | 30.4 | 24 | 2.3 |
|   Western | 635 | 0.9 | 395 | 62.2 | 240 | 37.8 | 19 | 3.0 |
| Nebraska | 568 | 0.8 | 288 | 50.7 | 280 | 49.3 | 16 | 2.8 |
| North Dakota | 248 | 0.3 | 185 | 74.6 | 63 | 25.4 | 2 | 0.8 |
| South Dakota | 398 | 0.5 | 327 | 82.2 | 71 | 17.8 | 4 | 1.0 |

Captured by the Third Circuit Libraries on 8/29/2017

## Table D-17 (continued)

| CIRCUIT District | Total | | No Mandatory Minimum | | Mandatory Minimum | | Child Pornography Mandatory Minimum | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **14,578** | **19.9** | **11,512** | **79.0** | **3,066** | **21.0** | **130** | **0.9** |
| Alaska | 128 | 0.2 | 81 | 63.3 | 47 | 36.7 | 2 | 1.6 |
| Arizona | 4,930 | 6.7 | 4,390 | 89.0 | 540 | 11.0 | 14 | 0.3 |
| California | | | | | | | | |
| Central | 1,827 | 2.5 | 1,401 | 76.7 | 426 | 23.3 | 10 | 0.5 |
| Eastern | 966 | 1.3 | 724 | 74.9 | 242 | 25.1 | 24 | 2.5 |
| Northern | 688 | 0.9 | 515 | 74.9 | 173 | 25.1 | 8 | 1.2 |
| Southern | 3,021 | 4.1 | 2,311 | 76.5 | 710 | 23.5 | 8 | 0.3 |
| Guam | 50 | 0.1 | 38 | 76.0 | 12 | 24.0 | 0 | 0.0 |
| Hawaii | 158 | 0.2 | 76 | 48.1 | 82 | 51.9 | 1 | 0.6 |
| Idaho | 291 | 0.4 | 199 | 68.4 | 92 | 31.6 | 3 | 1.0 |
| Montana | 364 | 0.5 | 229 | 62.9 | 135 | 37.1 | 21 | 5.8 |
| Nevada | 589 | 0.8 | 473 | 80.3 | 116 | 19.7 | 15 | 2.5 |
| Northern Mariana Islands | 27 | 0.0 | 23 | 85.2 | 4 | 14.8 | 0 | 0.0 |
| Oregon | 507 | 0.7 | 341 | 67.3 | 166 | 32.7 | 7 | 1.4 |
| Washington | | | | | | | | |
| Eastern | 376 | 0.5 | 263 | 69.9 | 113 | 30.1 | 7 | 1.9 |
| Western | 656 | 0.9 | 448 | 68.3 | 208 | 31.7 | 10 | 1.5 |
| **TENTH CIRCUIT** | **6,553** | **9.0** | **5,448** | **83.1** | **1,105** | **16.9** | **26** | **0.4** |
| Colorado | 505 | 0.7 | 433 | 85.7 | 72 | 14.3 | 1 | 0.2 |
| Kansas | 676 | 0.9 | 403 | 59.6 | 273 | 40.4 | 6 | 0.9 |
| New Mexico | 3,657 | 5.0 | 3,324 | 90.9 | 333 | 9.1 | 5 | 0.1 |
| Oklahoma | | | | | | | | |
| Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 | 0 | 0.0 |
| Northern | 155 | 0.2 | 121 | 78.1 | 34 | 21.9 | 2 | 1.3 |
| Western | 283 | 0.4 | 231 | 81.6 | 52 | 18.4 | 2 | 0.7 |
| Utah | 798 | 1.1 | 655 | 82.1 | 143 | 17.9 | 2 | 0.3 |
| Wyoming | 368 | 0.5 | 208 | 56.5 | 160 | 43.5 | 8 | 2.2 |
| **ELEVENTH CIRCUIT** | **6,534** | **8.9** | **4,164** | **63.7** | **2,370** | **36.3** | **122** | **1.9** |
| Alabama | | | | | | | | |
| Middle | 241 | 0.3 | 153 | 63.5 | 88 | 36.5 | 6 | 2.5 |
| Northern | 405 | 0.6 | 242 | 59.8 | 163 | 40.2 | 16 | 4.0 |
| Southern | 298 | 0.4 | 178 | 59.7 | 120 | 40.3 | 5 | 1.7 |
| Florida | | | | | | | | |
| Middle | 1,660 | 2.3 | 1,011 | 60.9 | 649 | 39.1 | 34 | 2.0 |
| Northern | 372 | 0.5 | 213 | 57.3 | 159 | 42.7 | 14 | 3.8 |
| Southern | 2,164 | 3.0 | 1,388 | 64.1 | 776 | 35.9 | 30 | 1.4 |
| Georgia | | | | | | | | |
| Middle | 275 | 0.4 | 192 | 69.8 | 83 | 30.2 | 2 | 0.7 |
| Northern | 650 | 0.9 | 412 | 63.4 | 238 | 36.6 | 13 | 2.0 |
| Southern | 469 | 0.6 | 375 | 80.0 | 94 | 20.0 | 2 | 0.4 |

---

[1]  Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878 cases.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-18**

**MANDATORY MINIMUM STATUS FOR IDENTITY THEFT OFFENDERS
IN EACH CIRCUIT AND DISTRICT[1]
Fiscal Year 2010**

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Identity Theft Mandatory Minimums | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| TOTAL | 73,133 | 100.0 | 53,237 | 72.8 | 19,896 | 27.2 | 797 | 1.1 |
| | | | | | | | | |
| D.C. CIRCUIT | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 | 3 | 0.8 |
| District of Columbia | 355 | 0.5 | 203 | 57.2 | 152 | 42.8 | 3 | 0.8 |
| | | | | | | | | |
| FIRST CIRCUIT | 1,752 | 2.4 | 896 | 51.1 | 856 | 48.9 | 35 | 2.0 |
| Maine | 166 | 0.2 | 98 | 59.0 | 68 | 41.0 | 3 | 1.8 |
| Massachusetts | 421 | 0.6 | 255 | 60.6 | 166 | 39.4 | 10 | 2.4 |
| New Hampshire | 228 | 0.3 | 153 | 67.1 | 75 | 32.9 | 7 | 3.1 |
| Puerto Rico | 780 | 1.1 | 289 | 37.1 | 491 | 62.9 | 12 | 1.5 |
| Rhode Island | 157 | 0.2 | 101 | 64.3 | 56 | 35.7 | 3 | 1.9 |
| | | | | | | | | |
| SECOND CIRCUIT | 4,038 | 5.5 | 2,767 | 68.5 | 1,271 | 31.5 | 58 | 1.4 |
| Connecticut | 407 | 0.6 | 259 | 63.6 | 148 | 36.4 | 4 | 1.0 |
| New York | | | | | | | | |
| Eastern | 1,097 | 1.5 | 746 | 68.0 | 351 | 32.0 | 16 | 1.5 |
| Northern | 439 | 0.6 | 319 | 72.7 | 120 | 27.3 | 8 | 1.8 |
| Southern | 1,332 | 1.8 | 872 | 65.5 | 460 | 34.5 | 27 | 2.0 |
| Western | 588 | 0.8 | 437 | 74.3 | 151 | 25.7 | 3 | 0.5 |
| Vermont | 175 | 0.2 | 134 | 76.6 | 41 | 23.4 | 0 | 0.0 |
| | | | | | | | | |
| THIRD CIRCUIT | 2,811 | 3.8 | 1,898 | 67.5 | 913 | 32.5 | 51 | 1.8 |
| Delaware | 128 | 0.2 | 88 | 68.8 | 40 | 31.3 | 2 | 1.6 |
| New Jersey | 798 | 1.1 | 622 | 77.9 | 176 | 22.1 | 10 | 1.3 |
| Pennsylvania | | | | | | | | |
| Eastern | 894 | 1.2 | 473 | 52.9 | 421 | 47.1 | 37 | 4.1 |
| Middle | 486 | 0.7 | 404 | 83.1 | 82 | 16.9 | 0 | 0.0 |
| Western | 435 | 0.6 | 258 | 59.3 | 177 | 40.7 | 1 | 0.2 |
| Virgin Islands | 70 | 0.1 | 53 | 75.7 | 17 | 24.3 | 1 | 1.4 |
| | | | | | | | | |
| FOURTH CIRCUIT | 5,700 | 7.8 | 3,299 | 57.9 | 2,401 | 42.1 | 115 | 2.0 |
| Maryland | 660 | 0.9 | 378 | 57.3 | 282 | 42.7 | 19 | 2.9 |
| North Carolina | | | | | | | | |
| Eastern | 698 | 1.0 | 348 | 49.9 | 350 | 50.1 | 8 | 1.1 |
| Middle | 547 | 0.7 | 303 | 55.4 | 244 | 44.6 | 17 | 3.1 |
| Western | 497 | 0.7 | 246 | 49.5 | 251 | 50.5 | 14 | 2.8 |
| South Carolina | 1,218 | 1.7 | 716 | 58.8 | 502 | 41.2 | 14 | 1.1 |
| Virginia | | | | | | | | |
| Eastern | 1,234 | 1.7 | 763 | 61.8 | 471 | 38.2 | 30 | 2.4 |
| Western | 356 | 0.5 | 165 | 46.3 | 191 | 53.7 | 6 | 1.7 |
| West Virginia | | | | | | | | |
| Northern | 255 | 0.3 | 201 | 78.8 | 54 | 21.2 | 0 | 0.0 |
| Southern | 235 | 0.3 | 179 | 76.2 | 56 | 23.8 | 7 | 3.0 |

Captured by the Third Circuit Libraries on 8/29/2017

# Table D-18 (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Identity Theft Mandatory Minimums | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **FIFTH CIRCUIT** | **17,976** | **24.6** | **14,798** | **82.3** | **3,178** | **17.7** | **60** | **0.3** |
| Louisiana | | | | | | | | |
|   Eastern | 394 | 0.5 | 275 | 69.8 | 119 | 30.2 | 0 | 0.0 |
|   Middle | 196 | 0.3 | 155 | 79.1 | 41 | 20.9 | 1 | 0.5 |
|   Western | 346 | 0.5 | 216 | 62.4 | 130 | 37.6 | 1 | 0.3 |
| Mississippi | | | | | | | | |
|   Northern | 165 | 0.2 | 108 | 65.5 | 57 | 34.5 | 0 | 0.0 |
|   Southern | 311 | 0.4 | 225 | 72.3 | 86 | 27.7 | 8 | 2.6 |
| Texas | | | | | | | | |
|   Eastern | 835 | 1.1 | 530 | 63.5 | 305 | 36.5 | 6 | 0.7 |
|   Northern | 896 | 1.2 | 646 | 72.1 | 250 | 27.9 | 5 | 0.6 |
|   Southern | 8,260 | 11.3 | 7,131 | 86.3 | 1,129 | 13.7 | 13 | 0.2 |
|   Western | 6,573 | 9.0 | 5,512 | 83.9 | 1,061 | 16.1 | 26 | 0.4 |
| | | | | | | | | |
| **SIXTH CIRCUIT** | **5,200** | **7.1** | **3,474** | **66.8** | **1,726** | **33.2** | **62** | **1.2** |
| Kentucky | | | | | | | | |
|   Eastern | 606 | 0.8 | 434 | 71.6 | 172 | 28.4 | 10 | 1.7 |
|   Western | 394 | 0.5 | 236 | 59.9 | 158 | 40.1 | 5 | 1.3 |
| Michigan | | | | | | | | |
|   Eastern | 725 | 1.0 | 525 | 72.4 | 200 | 27.6 | 7 | 1.0 |
|   Western | 474 | 0.6 | 331 | 69.8 | 143 | 30.2 | 5 | 1.1 |
| Ohio | | | | | | | | |
|   Northern | 627 | 0.9 | 486 | 77.5 | 141 | 22.5 | 9 | 1.4 |
|   Southern | 649 | 0.9 | 428 | 65.9 | 221 | 34.1 | 5 | 0.8 |
| Tennessee | | | | | | | | |
|   Eastern | 817 | 1.1 | 397 | 48.6 | 420 | 51.4 | 6 | 0.7 |
|   Middle | 282 | 0.4 | 205 | 72.7 | 77 | 27.3 | 8 | 2.8 |
|   Western | 626 | 0.9 | 432 | 69.0 | 194 | 31.0 | 7 | 1.1 |
| | | | | | | | | |
| **SEVENTH CIRCUIT** | **2,887** | **3.9** | **1,801** | **62.4** | **1,086** | **37.6** | **16** | **0.6** |
| Illinois | | | | | | | | |
|   Central | 368 | 0.5 | 177 | 48.1 | 191 | 51.9 | 1 | 0.3 |
|   Northern | 797 | 1.1 | 549 | 68.9 | 248 | 31.1 | 2 | 0.3 |
|   Southern | 302 | 0.4 | 171 | 56.6 | 131 | 43.4 | 3 | 1.0 |
| Indiana | | | | | | | | |
|   Northern | 427 | 0.6 | 293 | 68.6 | 134 | 31.4 | 3 | 0.7 |
|   Southern | 326 | 0.4 | 144 | 44.2 | 182 | 55.8 | 2 | 0.6 |
| Wisconsin | | | | | | | | |
|   Eastern | 467 | 0.6 | 318 | 68.1 | 149 | 31.9 | 3 | 0.6 |
|   Western | 200 | 0.3 | 149 | 74.5 | 51 | 25.5 | 2 | 1.0 |
| | | | | | | | | |
| **EIGHTH CIRCUIT** | **4,749** | **6.5** | **2,977** | **62.7** | **1,772** | **37.3** | **31** | **0.7** |
| Arkansas | | | | | | | | |
|   Eastern | 377 | 0.5 | 270 | 71.6 | 107 | 28.4 | 2 | 1 |
|   Western | 255 | 0.3 | 209 | 82.0 | 46 | 18.0 | 0 | 0.0 |
| Iowa | | | | | | | | |
|   Northern | 343 | 0.5 | 178 | 51.9 | 165 | 48.1 | 7 | 2.0 |
|   Southern | 419 | 0.6 | 192 | 45.8 | 227 | 54.2 | 1 | 0.2 |
| Minnesota | 481 | 0.7 | 220 | 45.7 | 261 | 54.3 | 6 | 1.2 |
| Missouri | | | | | | | | |
|   Eastern | 1,025 | 1.4 | 713 | 69.6 | 312 | 30.4 | 3 | 0.3 |
|   Western | 635 | 0.9 | 395 | 62.2 | 240 | 37.8 | 9 | 1.4 |
| Nebraska | 568 | 0.8 | 288 | 50.7 | 280 | 49.3 | 3 | 0.5 |
| North Dakota | 248 | 0.3 | 185 | 74.6 | 63 | 25.4 | 0 | 0.0 |
| South Dakota | 398 | 0.5 | 327 | 82.2 | 71 | 17.8 | 0 | 0.0 |

## Table D-18 (continued)

| CIRCUIT | Total | | No Mandatory Minimum | | Mandatory Minimum | | Identity Theft Mandatory Minimums | |
|---|---|---|---|---|---|---|---|---|
| District | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **NINTH CIRCUIT** | **14,578** | **19.9** | **11,512** | **79.0** | **3,066** | **21.0** | **128** | **0.9** |
| Alaska | 128 | 0.2 | 81 | 63.3 | 47 | 36.7 | 2 | 1.6 |
| Arizona | 4,930 | 6.7 | 4,390 | 89.0 | 540 | 11.0 | 2 | 0.0 |
| California | | | | | | | | |
|    Central | 1,827 | 2.5 | 1,401 | 76.7 | 426 | 23.3 | 27 | 1.5 |
|    Eastern | 966 | 1.3 | 724 | 74.9 | 242 | 25.1 | 7 | 0.7 |
|    Northern | 688 | 0.9 | 515 | 74.9 | 173 | 25.1 | 13 | 1.9 |
|    Southern | 3,021 | 4.1 | 2,311 | 76.5 | 710 | 23.5 | 5 | 0.2 |
| Guam | 50 | 0.1 | 38 | 76.0 | 12 | 24.0 | 1 | 2.0 |
| Hawaii | 158 | 0.2 | 76 | 48.1 | 82 | 51.9 | 8 | 5.1 |
| Idaho | 291 | 0.4 | 199 | 68.4 | 92 | 31.6 | 3 | 1.0 |
| Montana | 364 | 0.5 | 229 | 62.9 | 135 | 37.1 | 9 | 2.5 |
| Nevada | 589 | 0.8 | 473 | 80.3 | 116 | 19.7 | 11 | 1.9 |
| Northern Mariana Islands | 27 | 0.0 | 23 | 85.2 | 4 | 14.8 | 0 | 0.0 |
| Oregon | 507 | 0.7 | 341 | 67.3 | 166 | 32.7 | 11 | 2.2 |
| Washington | | | | | | | | |
|    Eastern | 376 | 0.5 | 263 | 69.9 | 113 | 30.1 | 1 | 0.3 |
|    Western | 656 | 0.9 | 448 | 68.3 | 208 | 31.7 | 28 | 4.3 |
| | | | | | | | | |
| **TENTH CIRCUIT** | **6,553** | **9.0** | **5,448** | **83.1** | **1,105** | **16.9** | **48** | **0.7** |
| Colorado | 505 | 0.7 | 433 | 85.7 | 72 | 14.3 | 2 | 0.4 |
| Kansas | 676 | 0.9 | 403 | 59.6 | 273 | 40.4 | 12 | 1.8 |
| New Mexico | 3,657 | 5.0 | 3,324 | 90.9 | 333 | 9.1 | 5 | 0.1 |
| Oklahoma | | | | | | | | |
|    Eastern | 111 | 0.2 | 73 | 65.8 | 38 | 34.2 | 0 | 0.0 |
|    Northern | 155 | 0.2 | 121 | 78.1 | 34 | 21.9 | 1 | 0.6 |
|    Western | 283 | 0.4 | 231 | 81.6 | 52 | 18.4 | 3 | 1.1 |
| Utah | 798 | 1.1 | 655 | 82.1 | 143 | 17.9 | 25 | 3.1 |
| Wyoming | 368 | 0.5 | 208 | 56.5 | 160 | 43.5 | 0 | 0.0 |
| | | | | | | | | |
| **ELEVENTH CIRCUIT** | **6,534** | **8.9** | **4,164** | **63.7** | **2,370** | **36.3** | **190** | **2.9** |
| Alabama | | | | | | | | |
|    Middle | 241 | 0.3 | 153 | 63.5 | 88 | 36.5 | 2 | 0.8 |
|    Northern | 405 | 0.6 | 242 | 59.8 | 163 | 40.2 | 20 | 4.9 |
|    Southern | 298 | 0.4 | 178 | 59.7 | 120 | 40.3 | 12 | 4.0 |
| Florida | | | | | | | | |
|    Middle | 1,660 | 2.3 | 1,011 | 60.9 | 649 | 39.1 | 14 | 0.8 |
|    Northern | 372 | 0.5 | 213 | 57.3 | 159 | 42.7 | 11 | 3.0 |
|    Southern | 2,164 | 3.0 | 1,388 | 64.1 | 776 | 35.9 | 103 | 4.8 |
| Georgia | | | | | | | | |
|    Middle | 275 | 0.4 | 192 | 69.8 | 83 | 30.2 | 0 | 0.0 |
|    Northern | 650 | 0.9 | 412 | 63.4 | 238 | 36.6 | 22 | 3.4 |
|    Southern | 469 | 0.6 | 375 | 80.0 | 94 | 20.0 | 6 | 1.3 |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-19**

**AVERAGE SENTENCE BY GUIDELINE FOR IDENTITY THEFT OFFENDERS
CONVICTED OF 18 U.S.C. § 1028A[1]
Fiscal Year 2010**

|  | IDENTITY THEFT OFFENDERS | | |
| --- | --- | --- | --- |
| GUIDELINE | Number | Percent | Mean |
| TOTAL | 797 | 100.0 | 48 |
| §2B1.6 (Aggravated Identity Theft 18 U.S.C. § 1028A only) | 107 | 13.4 | 24 |
| §2A2.2 (Aggravated Assault) | 1 | 0.1 | NA |
| §2A3.5 (Failure to Register as a Sex Offender) | 1 | 0.1 | NA |
| §2A6.1 (Threatening or Harassing Communications) | 0 | 0.0 | NA |
| §2B1.1 (Fraud) | 567 | 71.1 | 51 |
| §2B5.1 (Offenses Involving Counterfeit Bearer Obligations) | 1 | 0.1 | NA |
| §2D1.1 (Drug Trafficking) | 9 | 1.1 | 83 |
| §2D1.2 (Drug Offenses Near Protected Locations) | 1 | 0.1 | NA |
| §2E4.1 (Unlawful Conduct Relating to Contraband Cigarettes) | 0 | 0.0 | NA |
| §2G2.2 (Trafficking in Material Involving the Sexual Exploitation of a Minor) | 2 | 0.3 | NA |
| §2J1.2 (Obstruction of Justice) | 1 | 0.1 | NA |
| §2J1.3 (Perjury) | 0 | 0.0 | NA |
| §2K2.1 (Unlawful Receipt, Possession or Transportation of Firearms) | 11 | 1.4 | 76 |
| §2L1.1 (Smuggling, Transporting or Harboring an Unlawful Alien) | 1 | 0.1 | NA |
| §2L1.2 (Unlawfully Entering or Remaining in the United States) | 10 | 1.3 | 57 |
| §2L2.1 (Trafficking in a Document Relating to Citizenship) | 19 | 2.4 | 40 |
| §2L2.2 (Fraudulently Acquiring Documents Relating to Citizenship) | 56 | 7.0 | 29 |
| §2S1.1 (Money Laundering) | 6 | 0.8 | 138 |
| §2T1.1 (Tax Evasion) | 2 | 0.3 | NA |
| §2T1.4 (Aiding, Assisting, Procuring, Counseling, or Advising Tax Fraud) | 1 | 0.1 | NA |
| §2T3.1 (Evading Import Duties or Restrictions (Smuggling); Receiving or Trafficking in Smuggled Property) | 1 | 0.1 | NA |

---

[1] Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878. The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis. Of the remaining 73,239 cases, 797 (1.1 percent) involved identity theft.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Table D-20**

**OFFENDERS AFFECTED BY EXPANSION OF SAFETY VALVE TO
CRIMINAL HISTORY CATEGORY II BY RACE AND DRUG TYPE[1]
Fiscal Year 2010**

| DRUG TYPE | TOTAL | WHITE | | BLACK | | HISPANIC | | OTHER | |
|---|---|---|---|---|---|---|---|---|---|
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **TOTAL** | **1,127** | **298** | **26.4** | **319** | **28.3** | **485** | **43.0** | **25** | **2.1** |
| **Powder Cocaine** | 301 | 50 | 16.6 | 95 | 31.5 | 154 | 51.2 | 2 | 0.7 |
| **Crack Cocaine** | 236 | 23 | 9.8 | 179 | 75.8 | 33 | 14.0 | 1 | 0.4 |
| **Heroin** | 62 | 8 | 12.9 | 15 | 24.2 | 39 | 62.9 | 0 | 0.0 |
| **Marijuana** | 206 | 52 | 25.2 | 15 | 7.3 | 130 | 63.1 | 9 | 4.4 |
| **Methamphetamine** | 305 | 160 | 52.5 | 7 | 2.3 | 126 | 41.3 | 12 | 3.9 |
| **Other** | 17 | 5 | 29.4 | 8 | 47.1 | 3 | 17.6 | 1 | 5.9 |

---

[1]  Of the 83,946 cases sentenced in fiscal year 2010, the Commission received complete guideline information in 72,878.  The Commission did not receive complete guideline information for another 254 cases in which the only statute of conviction was 18 U.S.C. § 924(c) and 107 cases in which an offender was sentenced under 18 U.S.C. § 1028A and the guidelines were not applied, but these cases are included in the analysis.  Of the remaining 73,239 cases, 106 were excluded due to missing statutory information.

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-1**
**Percentage of Drug Offenders in Prison Not Convicted of an Offense Carrying a Mandatory Minimum, Convicted of an Offense Carrying a Mandatory Minimum Penalty, and Subject to a Mandatory Minimum Penalty at Sentencing**
**1995 - 2010**



SOURCE: U.S. Sentencing Commission, and Bureau of Prisons Combined 1995 through 2010 Datafiles, USSCBOP.

**Figure D-2**
**Distribution of Offender Function**
**Fiscal Year 2009 Sample Data**



SOURCE: U.S. Sentencing Commission, 2009 Function Datafile.



**Figure D-3**
**Percent of All Offenders In Which the Aggravating Role Adjustment Applied and for Offenders Convicted of an Offense Carrying a Mandatory Minimum Penalty by Offender Function**
**Fiscal Year 2009 Sample Data**

SOURCE: U.S. Sentencing Commission, 2009 Function Datafile.



**Figure D-4**
**Percent of All Offenders In Which the Mitigating Role Adjustment Applied and for Offenders Convicted of an Offense Carrying a Mandatory Minimum Penalty by Offender Function**
**Fiscal Year 2009 Sample Data**

SOURCE: U.S. Sentencing Commission, 2009 Function Datafile.



**Figure D-5**
**Race of All Powder Cocaine Offenders by Criminal History Category**
**Fiscal Year 2010**

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-6**
**Race of Powder Cocaine Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-7**
**Race of Powder Cocaine Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-8**
**Race of Powder Cocaine Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-9**
**Citizenship of All Powder Cocaine Offenders by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-10**
**Citizenship of Powder Cocaine Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-11**
**Citizenship of Powder Cocaine Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-12**
**Citizenship of Powder Cocaine Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-13**

**Race of Powder Cocaine Offenders by Length of Drug Mandatory Minimum Penalty Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-14**

**Percentage of Offenders in Prison Not Convicted of an Offense Carrying a Mandatory Minimum, Convicted of an Offense Carrying a Mandatory Minimum Penalty and Subject to a Mandatory Minimum Penalty at Sentencing Powder Cocaine Offenders 1995 - 2010**



SOURCE: U.S. Sentencing Commission, and Bureau of Prisons Combined 1995 through 2010 Datafiles, USSCBOP.

**Figure D-15**
**Distribution of Offender Function by Primary Drug Type**
**Powder Cocaine Offenders**
**Fiscal Year 2009 Sample Data**



SOURCE:  U.S. Sentencing Commission, 2009 Function Datafile.

**Figure D-16**
**Citizenship of All Crack Cocaine Offenders by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-17**
**Citizenship of Crack Cocaine Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-18**
**Citizenship of Crack Cocaine Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-19**
**Citizenship of Crack Cocaine Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-20**
**Race of Crack Cocaine Offenders by Length of Drug Mandatory Minimum Penalty**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-21**
**Percentage of Offenders in Prison Not Convicted of an Offense Carrying a Mandatory**
**Minimum, Convicted of an Offense Carrying a Mandatory**
**Minimum Penalty and Subject to a Mandatory Minimum Penalty at Sentencing**
**Crack Cocaine Offenders**
**1995 - 2010**



SOURCE:  U.S. Sentencing Commission, and Bureau of Prisons Combined 1995 through 2010 Datafiles, USSCBOP.

**Figure D-22**
**Distribution of Offender Function by Primary Drug Type**
**Crack Cocaine Offenders**
**Fiscal Year 2009 Sample Data**



SOURCE:  U.S. Sentencing Commission, 2009 Function Datafile.



**Figure D-23**
**Race of All Marijuana Offenders by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-24**
**Race of Marijuana Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-25**
**Race of Marijuana Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-26**
**Race of Marijuana Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-27**
**Citizenship of All Marijuana Offenders by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-28**
**Citizenship of Marijuana Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-29**
**Citizenship of Marijuana Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-30**
**Citizenship of Marijuana Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-31**
**Race of Marijuana Offenders by Length of Drug Mandatory Minimum Penalty**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-32**
**Average Sentence Length by Race of Marijuana Offenders Convicted of an Offense**
**Carrying a Drug Mandatory Minimum Penalty**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-33**
**Percentage of Offenders in Prison Not Convicted of an Offense Carrying a Mandatory Minimum, Convicted of an Offense Carrying a Mandatory Minimum Penalty and Subject to a Mandatory Minimum Penalty at Sentencing Marijuana Offenders**
**1995 - 2010**



SOURCE: U.S. Sentencing Commission, and Bureau of Prisons Combined 1995 through 2010 Datafiles, USSCBOP.

**Figure D-34**
**Distribution of Offender Function by Primary Drug Type**
**Marijuana Offenders**
**Fiscal Year 2009 Sample Data**



SOURCE: U.S. Sentencing Commission, 2009 Function Datafile.

**Figure D-35**
**Race of All Methamphetamine Offenders by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-36**
**Race of Methamphetamine Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-37**
**Race of Methamphetamine Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-38**
**Race of Methamphetamine Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-39**
**Citizenship of All Methamphetamine Offenders by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-40**
**Citizenship of Methamphetamine Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-41**
**Citizenship of Methamphetamine Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-42**
**Citizenship of Methamphetamine Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-43**
**Race of Methamphetamine Offenders by Length of Drug Mandatory Minimum Penalty**
**Fiscal Year 2010**



**Figure D-44**
**Average Sentence Length by Race of Methamphetamine Offenders**
**Convicted of an Offense Carrying a Drug Mandatory Minimum Penalty**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-45**
**Percentage of Offenders in Prison Not Convicted of an Offense Carrying a Mandatory Minimum, Convicted of an Offense Carrying a Mandatory Minimum Penalty and Subject to a Mandatory Minimum Penalty at Sentencing Methamphetamine Offenders**
**1995 - 2010**



SOURCE: U.S. Sentencing Commission, and Bureau of Prisons Combined 1995 through 2010 Datafiles, USSCBOP.

**Figure D-46**
**Distribution of Offender Function by Primary Drug Type**
**Methamphetamine Offenders**
**Fiscal Year 2009 Sample Data**



SOURCE: U.S. Sentencing Commission, 2009 Function Datafile.

**Figure D-47**
**Race of All Heroin Offenders by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-48**
**Race of Heroin Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-49**
**Race of Heroin Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-50**
**Race of Heroin Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-51**
**Citizenship of All Heroin Offenders by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-52**
**Citizenship of Heroin Offenders Convicted of an Offense Carrying a**
**Drug Mandatory Minimum Penalty**
**by Criminal History Category**
**Fiscal Year 2010**



SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-53**
**Citizenship of Heroin Offenders Relieved from a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.



**Figure D-54**
**Citizenship of Heroin Offenders Subject to a**
**Drug Mandatory Minimum Penalty at Sentencing**
**by Criminal History Category**
**Fiscal Year 2010**

SOURCE:  U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-55**
**Race of Heroin Offenders by Length of Drug Mandatory Minimum Penalty**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-56**
**Average Sentence Length by Race of Heroin Offenders Convicted of an Offense**
**Carrying a Drug Mandatory Minimum Penalty**
**Fiscal Year 2010**



SOURCE: U.S. Sentencing Commission, 2010 Datafile, USSCFY10.

**Figure D-57**
**Percentage of Offenders in Prison Not Convicted of an Offense Carrying a Mandatory Minimum, Convicted of an Offense Carrying a Mandatory Minimum Penalty and Subject to a Mandatory Minimum Penalty at Sentencing**
**Heroin Offenders**
**1995 - 2010**



SOURCE: U.S. Sentencing Commission, and Bureau of Prisons Combined 1995 through 2010 Datafiles, USSCBOP.

**Figure D-58**
**Distribution of Offender Function by Primary Drug Type**
**Heroin Offenders**
**Fiscal Year 2009 Sample Data**



SOURCE: U.S. Sentencing Commission, 2009 Function Datafile.

Captured by the Third Circuit Libraries on 8/29/2017

**Internet Sources Cited in Opinions**

In order to preserve information for research purposes, websites cited in precedential and nonprecedential opinions for the United States Court of Appeals for the Third Circuit are captured when possible. Because some URLs cited in opinions may change over time or disappear altogether, an attempt is made to capture, as closely as possible, the material cited in an opinion at the time of its release. However, capture dates may not match the "as visited" date contained in an opinion's citation to that material. **<u>Any use of captured website information is the sole responsibility of the user.</u>**  All captured information is provided in good faith for research purposes. The Third Circuit Court of Appeals and its employees shall have no responsibility for the accuracy, content, completeness, legality, or reliability of captured information and cannot be held liable for any loss, damage, or expense which arises as a result of use. The content of a capture may be protected by copyright and/or related rights. Use of captured information may require permission from the rights holder(s).

